| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Jeffrey W. Dulberg (State Bar No. 181200)<br>John W. Lucas (State Bar No. 271038)<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067<br>Telephone: 310/277-6910<br>Facsimile:  310/201-0760<br>E-mail: jdulberg@pszjlaw.com<br> jlucas@pszjlaw.com<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Bradley D Sharp, Chapter 11 Trustee | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re:<br><br>LESLIE KLIEN<br><br><br><br><br><br><br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-10990-NB<br><br>CHAPTER: 11 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES**<br>**(11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES**<br>**(11 U.S.C. § 330)** |
| | DATE: 05/27/2025<br>TIME:  1:00 pm<br>COURTROOM: 1545<br>PLACE: 255 E. Temple St., Los Angeles, CA 90012 |

1. Name of Applicant (*specify*):  Bradley D. Sharp, Chapter 11 Trustee

2. Type of services rendered:
   a. ☐ Attorney for (*specify*): _____
   b. ☐ Accountant for (*specify*): _____
   c. ☒ Other professional (*specify*):  Chapter 11 Trustee _____

3. Date of filing of petition under chapter  11  of the Bankruptcy Code:  02/22/2023

4. Date of entry of Order Approving Applicant's Employment:  05/24/2023

5. Date of filing of last Fee and/or Expense Application: _____

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                    Page 1                    **F 2016-1.2.APP.PAYMENT.FEES**

6. Total fees allowed or paid to Applicant to date (including retainers and prior approved fee applications): $ 0.00

   a. Retainer received: $ 0.00

   b. Retainer remaining as of the date of this Application: $ 0.00

   c. Total amount requested in all prior applications: $ 0.00

   d. Total amount actually paid pursuant to prior approved applications: $ 0.00

   e. Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

   f. Total amount allowed but reserved pending final fee application: $ 0.00

7. **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. See Attached Exhibit B | $ | X | | = | $ |
| b. | $ | X | | = | $ |
| c. | $ | X | | = | $ |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

   g. ☒ Continued on attached page

8. The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as follows: ☐ See attached page

9. Bonus requested (final fee applications only): $ 0.00
(*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 163,866.22

11. Total expenses paid to Applicant to date (including retainers and prior approved expense applications): $ 0.00

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012    Page 2    F 2016-1.2.APP.PAYMENT.FEES

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a.  See Attached Exhibit C | $ |
| b. | $ |
| c. | $ |
| d. | $ |
| e. | $ |
| f. | $ |
| g.  ☒  Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 8,817.90

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):

Bradley D. Sharp respectfully applies for interim allowance and payment of compensation for services it has rendered from May 23, 2023 through February 28, 2025.  Please see exhibits A-C for detailed support documentation.

15. Total number of attached pages of supporting documentation:  127

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 5/05/2025 | Bradley D. Sharp | *[signature]* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

Respectfully submitted by:

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ Jeffrey W. Dulberg
Jeffrey W. Dulberg
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067

Counsel for Bradley D. Sharp,
Chapter 11 Trustee

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                   Page 3                         **F 2016-1.2.APP.PAYMENT.FEES**

# Exhibit A

**Bankruptcy Estate of Leslie Klein**
Trustee Handle through February 28, 2025

| Computation of Statutory Ceiling of Trustee's Fees (11 U.S.C. 326) | | | |
|---|---|---|---|
| **Disbursements** | | **Statutory Percentage** | **Trustee Fee** |
| Funds Disbursed | $    4,687,207 | | |
| First $5,000 Disbursed: | (5,000) | 25% | $1,250 00 |
| | 4,682,207 | | |
| Next $5,001 to $50,000 Disbursed: | (45,000) | 10% | 4,500 00 |
| | 4,637,207 | | |
| Next $50,001 to $1,000,000 Disbursed: | (950,000) | 5% | 47,500 00 |
| | 3,687,207 | | |
| Disbursements Over $1,000,000: | (3,687,207) | 3% | 110,616 22 |
| **Total Maximum Allowable Trustee Fee:** | | | **$163,866.22** |

# Exhibit B

**Summary of Development Specialists, Inc. by Professional**

**Leslie Klein - Trustee**

From May 23, 2023 to February 28, 2025

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Bradley Sharp (2025) | President & CEO | $ 845.00 | 14.0 | $ 11,830.00 |
| Bradley Sharp (2024) | President & CEO | 815.00 | 94.1 | 76,691.50 |
| Bradley Sharp (2023) | President & CEO | 780.00 | 103.6 | 80,808.00 |
| Eric Held (2025) | Senior Managing Director | 655.00 | 14.6 | 9,563.00 |
| Eric Held (2024) | Senior Managing Director | 625.00 | 165.6 | 103,500.00 |
| Eric Held (2023) | Senior Managing Director | 600.00 | 342.0 | 205,200.00 |
| Eric Held (2024 Travel) | Senior Managing Director | 312.50 | 4.2 | 1,312.50 |
| Eric Held (2023 Travel) | Senior Managing Director | 300.00 | 2.3 | 690.00 |
| Matthew Sorenson (2023) | Senior Managing Director | 575.00 | 7.4 | 4,255.00 |
| Tania Kingsbury (2025) | Associate | 325.00 | 5.2 | 1,690.00 |
| Tania Kingsbury (2024) | Associate | 315.00 | 29.8 | 9,387.00 |
| Tania Kingsbury (2023) | Associate | 310.00 | 24.5 | 7,595.00 |
| Rowen Dizon (2025) | Associate | 295.00 | 0.3 | 88.50 |
| Rowen Dizon (2024) | Associate | 280.00 | 0.2 | 56.00 |
| Mandy Yedidsion (2025) | Associate | 195.00 | 5.0 | 975.00 |
| Mandy Yedidsion (2024) | Associate | 190.00 | 30.9 | 5,871.00 |
| Mandy Yedidsion (2023) | Associate | 185.00 | 24.2 | 4,477.00 |
| Mandy Yedidsion (2023 Travel) | Associate | 92.50 | 5.4 | 499.50 |
| | | | 873.3 | $ 524,489.00 |

Page: 1
05/05/2025

Leslie Klein
c/o Development Specialists, Inc.
333 South Grand Avenue
Suite 4100
Los Angeles  CA  90071


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|
| 05/23/2023 | BDS | Telephone call with Jeff Pomerantz regarding potential counsel.                                       | 0.10  |
|            | BDS | Correspondence with Jeff Pomerantz regarding conflict listing and potential engagement.               | 0.20  |
| 05/24/2023 | BDS | Prepare Acceptance of Appointment, correspondence with Ron Maroko regarding same.                     | 0.30  |
| 05/25/2023 | BDS | Correspondence with Jack Arutyunyan regarding status of bond.                                          | 0.10  |
|            | EJH | Correspondence with counsel regarding engagement matters and feedback on critical items.              | 0.30  |
| 05/30/2023 | BDS | Correspondence with LaTanya Davis regarding forms for the updated background check.                    | 0.10  |
|            | EJH | Prepare material for counsel in connection with retention of professionals.                            | 0.30  |
| 06/01/2023 | BDS | Correspondence with Ron Maroko regarding 341 transcript.                                               | 0.20  |
|            | BDS | Telephone call with Ron Maroko regarding pending issues.                                               | 0.40  |
|            | TLK | Contact Bank of America and Bank of the West to inquire on steps needed to close accounts; prepare letters. | 2.00  |
| 06/05/2023 | TLK | Prepare letters to Bank of America and Bank of the West to inquire on safety deposit boxes and other unknown assets. | 1.00  |
|            | TLK | Contact Bank of America and Bank of the West to set up a time to view the contents of the safe deposit boxes. | 1.00  |
|            | EJH | Telephone call with Nick Troszak regarding time entries and billing.                                   | 0.10  |
| 06/07/2023 | EJH | Correspondence with Nick Troszak, Beth Dassa, Jeff Dulberg and Bill Friedman regarding retention of Bill Friedman. | 0.10  |
|            | EJH | Correspondence with Nick Troszak, Beth Dassa, Jeff Dulberg and Jim Vaughn regarding retention of iDS Discovery. | 0.10  |
| 06/08/2023 | BDS | Telephone call with Ron Maroko regarding retention, call with Jeff Dulberg regarding  same.            | 0.20  |
| 06/13/2023 | BDS | Correspondence and telephone call with Ron Maroko regarding retention of law firm, correspondence with Jeff Dulberg regarding same. | 0.60  |
|            | BDS | Review of draft DSI retention application, correspondence with Nicholas Troszak regarding same.        | 0.20  |
|            | EJH | Evaluation of retention application for Pachulski                                                      |       |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Stang firm; correspondence with John Lucas regarding same. | 0.30 |
|  | EJH | Evaluation of retention application for Development Specialists; correspondence with John Lucas regarding same. | 0.20 |
|  | EJH | Work on retention related matters for PSJZ retention; correspondence with Brad Sharp and counsel in connection with same. | 0.20 |
|  | EJH | Telephone call with Nick Troszak regarding DSI retention application. | 0.10 |
| 06/19/2023 | BDS | Review and approve retention applications. | 0.20 |
|  | EJH | Evaluation of DSI's employment application; correspondence with John Lucas regarding same. | 0.10 |
|  | EJH | Evaluation of PSZJ's employment application; correspondence with John Lucas regarding same. | 0.10 |
| 06/21/2023 | BDS | Telephone call with Ron Maroko regarding case matters. | 0.10 |
| 06/22/2023 | BDS | Correspondence with La Tanya Davis regarding additional information for the background check. | 0.20 |
| 06/26/2023 | BDS | Telephone call with John Lucas regarding retention. | 0.20 |
| 06/27/2023 | BDS | Cal with John Lucas, Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) Nicholas Troszak and Eric Held regarding case status and action items. | 1.50 |
|  | EJH | Work on law firm fee comparison analysis. | 0.10 |
| 06/28/2023 | BDS | Telephone call with Ron Maroko regarding case issues. | 0.20 |
|  | BDS | Telephone call with Jeff Dulberg regarding retention. | 0.20 |
|  | EJH | Correspondence with counsel regarding request from the U.S. Trustee's Office. | 0.10 |
| 06/30/2023 | BDS | Review of draft objection to the employment of PSZJ filed by the U.S. Trustee, telephone call with Jeff Dulberg regarding same. | 0.30 |
| 07/20/2023 | EJH | Correspondence with Brad Sharp and counsel regarding debtor's new counsel. | 0.10 |
| 08/15/2023 | BDS | Prepare correspondence to Peter Anderson regarding status of the case and action plan with respect to same. | 0.30 |
| 09/26/2023 | EJH | Video call with Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status and action items. | 0.60 |
| 10/03/2023 | EJH | Video call with Jeff Dulberg, Jeff Nolan, Beth Dassa and Nick Troszak regarding case status and action items. | 0.60 |
| 10/04/2023 | EJH | Call with John Lucas during meeting with Nick Troszak and Brad Sharp regarding case status updates on Menlo Trust matters, Life Capital Group and debtor's counsel. | 0.30 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  |  | HOURS |
|---|---|---|---|---|
|  | EJH | Correspondence with John Lucas, Jeff Dulberg and Brad Sharp regarding motion to withdraw filed by debtor's counsel. | | 0.10 |
| 10/05/2023 | EJH | Correspondence with John Lucas, Jeff Dulberg and Brad Sharp regarding motion to withdraw filed by debtor's counsel. | | 0.10 |
| 10/10/2023 | EJH | Video call with Jeff Dulberg, Jeff Nolan, John Lucas, Beth Dassa and Nick Troszak regarding case status and action items. | | 0.70 |
| 10/17/2023 | EJH | Video call with Jeff Nolan, John Lucas, Beth Dassa and Nick Troszak regarding case status and action items. | | 0.70 |
| 10/18/2023 | EJH | Correspondence with John Lucas regarding Kogan withdrawal. | | 0.10 |
| 10/24/2023 | EJH | Video call with Jeff Dulberg, Jeff Nolan, John Lucas, Beth Dassa, Brad Sharp and Nick Troszak regarding case status and action items. | | 0.50 |
| 10/31/2023 | EJH | Video call with Jeff Dulberg, Jeff Nolan, Beth Dassa and Nick Troszak regarding case status and action items. | | 1.00 |
| 11/07/2023 | EJH | Video call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa and Nick Troszak regarding case status and action items. | | 0.80 |
| 11/14/2023 | EJH | Video call with Jeff Dulberg, John Lucas, Jeff Nolan, Brad Sharp and Nick Troszak regarding case status and action items. | | 1.00 |
| 12/05/2023 | EJH | Video call with Jeff Dulberg, John Lucas, Brad Sharp and Nick Troszak regarding case status. | | 0.60 |
| 12/12/2023 | EJH | Call with Jeff Dulberg, Jeff Nolan, John Lucas, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | | 0.80 |
| 12/14/2023 | BDS | Correspondence with Tania Kingsbury and Eric Held regarding funds transferred to Israel. | | 0.10 |
| 12/18/2023 | TLK | Research accounting questions for Spencer Ferrero. | | 0.50 |
| 12/19/2023 | EJH | Call with Jeff Dulberg, John Lucas, Beth Dassa and Brad Sharp (partial) regarding case status. | | 0.30 |
| 01/02/2024 | EJH | Call with John Lucas, Jeff Nolan, Beth Dassa, Nick Troszak and Brad Sharp regarding case status. | | 0.90 |
| 01/09/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Nick Troszak and Brad Sharp regarding case status. | | 0.50 |
| 01/10/2024 | EJH | Work on Eric Hawes first interim fee application; correspondence with counsel regarding same. | | 0.30 |
| 01/16/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth | | |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | Dassa, Nick Troszak and Brad Sharp regarding case status. | 0.40 |
| 01/23/2024 | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) and Nick Troszak regarding case status. | 1.10 |
| 02/01/2024 | EJH | Correspondence with Jeff Dulberg regarding Eric Olson compensation disclosure. | 0.10 |
| 02/06/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa and Brad Sharp regarding case status. | 0.60 |
| 02/13/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.90 |
| 02/20/2024 | EJH | Call with Jeff Dulberg, John Lucas (partial), Jeff Nolan (partial), Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.90 |
| 02/27/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.90 |
| 03/05/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.80 |
| 03/12/2024 | EJH | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.60 |
| 03/19/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.70 |
| 04/02/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa and Brad Sharp regarding case status. | 0.60 |
| 04/09/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa and Brad Sharp regarding case status. [I DON'T RECALL THE DURATION; DEFER TO TIME RECORDED BY BRAD FOR THIS ENTRY AND DELETE THIS NOTE] | 0.70 |
| 04/23/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.90 |
| 05/07/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 1.00 |
| 05/14/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp, Spencer Ferrero and Nick Troszak regarding case status. | 0.60 |
| 05/21/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp (partial) and Nick Troszak regarding case status. | 0.80 |

Page: 5
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                      | HOURS |            |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|------------|
| 05/28/2024 | EJH | Call (partial) with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.40  |            |
| 06/04/2024 | EJH | Call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa (partial), Brad Sharp and Nick Troszak regarding case status. | 0.70  |            |
| 06/12/2024 | EJH | Call with John Lucas, Beth Dassa, Brad Sharp (partial) and Nick Troszak regarding case status. | 0.70  |            |
| 06/19/2024 | EJH | Call with John Lucas and Brad Sharp regarding case status. | 0.30  |            |
| 07/02/2024 | EJH | Call with John Lucas, Jeff Dulberg, Jeff Nolan and Nick Troszak regarding case status. | 0.70  |            |
| 07/09/2024 | EJH | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.80  |            |
| 07/23/2024 | EJH | Call with Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.30  |            |
| 07/30/2024 | EJH | Call with Jeff Dulberg, Jeff Nolan, John Lucas, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.60  |            |
| 08/13/2024 | EJH | Call with Jeff Dulberg, Jeff Nolan, John Lucas and Nick Troszak regarding case status. | 0.50  |            |
| 08/20/2024 | EJH | Call with Jeff Dulberg, Jeff Nolan, John Lucas, Nick Troszak and Brad Sharp regarding case status. | 0.80  |            |
| 09/10/2024 | EJH | Call with Jeff Dulberg, John Lucas, Beth Dassa, Nick Troszak and Brad Sharp regarding case status. | 0.50  |            |
| 01/07/2025 | EJH | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.70  |            |
| 01/21/2025 | EJH | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 1.00  |            |
| 01/28/2025 | EJH | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case status. | 0.40  |            |
| 02/11/2025 | EJH | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa and Brad Sharp regarding case status. | 0.60  |            |
|            |     | Case Administration/General | 42.90 | 26,308.50  |
| 05/23/2023 | BDS | Telephone call from Ron Maroko regarding appointment. | 0.10  |            |
|            | BDS | Prepare declaration of disinterestedness regarding appointment. | 0.50  |            |
| 06/12/2023 | BDS | Finalize and execute documents for the updated background check. | 0.30  |            |

010

Page: 6
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                      | HOURS |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------|----------|
| 08/22/2023 | EJH | Evaluation of recent retention orders.                                                                               | 0.20  |          |
| 08/25/2023 | EJH | Correspondence with Shirin Herzog and Jeff Dulberg regarding retention of Goldfarb firm.                              | 0.20  |          |
| 08/30/2023 | EJH | Correspondence with Shirin Herzog and Jeff Dulberg regarding retention of Goldfarb firm.                              | 0.10  |          |
| 09/05/2023 | EJH | Correspondence with Shirin Herzog and Jeff Dulberg regarding retention of Goldfarb firm.                              | 0.10  |          |
| 09/21/2023 | EJH | Telephone call with Jeff Dulberg regarding Goldfarb firm retention.                                                   | 0.10  |          |
| 09/25/2023 | EJH | Correspondence with Brad Sharp regarding engagement agreement with Goldfarb firm; prepare material for same.          | 0.20  |          |
| 09/27/2023 | EJH | Correspondence with Shirin Herzog regarding engagement agreement.                                                     | 0.10  |          |
|            |     | Retention/Engagement Matters                                                                                         | 1.90  | 1,302.00 |
| 06/02/2023 | BDS | Review of Menlo filings in the bankruptcy, correspondence with Nicholas Troszak regarding same.                      | 0.50  |          |
| 06/08/2023 | EJH | Evaluation of opposition to cash collateral motion; correspondence with counsel regarding same.                      | 0.10  |          |
| 07/18/2023 | EJH | Correspondence with Beth Dassa regarding matters set for the August 9, 2023 hearing.                                 | 0.10  |          |
| 07/19/2023 | EJH | Evaluation of response to Menlo relief from stay motion; correspondence with counsel regarding same.                 | 0.20  |          |
|            | EJH | Evaluation of response to the Berger fee application; correspondence with counsel regarding same.                    | 0.20  |          |
|            | BDS | Review of draft response to the Menlo request for relief from the stay, correspondence to Beth Dassa regarding same. | 0.30  |          |
| 07/21/2023 | EJH | Evaluation of draft status report; research and prepare proposed revisions to and comments for updates to same; correspondence with John Lucas regarding same. | 0.60 |          |
|            | BDS | Review of draft status report, correspondence with Eric Held and Eric Dulberg regarding same.                        | 0.30  |          |
| 07/24/2023 | EJH | Correspondence with Jeff Dulberg and Brad Sharp regarding US Bank stay motion.                                       | 0.10  |          |
| 07/25/2023 | EJH | Evaluation of Michael Berger's response to U.S. Trustee's response to fee application; correspondence with counsel regarding same. | 0.10 |          |
|            | BDS | Review of revised stipulation and correspondence with Jeff Dulberg regarding same.                                  | 0.30  |          |
| 07/26/2023 | EJH | Evaluation of court pleadings including U.S. Trustee's objection to Michael Berger fee application; correspondence with counsel regarding same. | 0.10 |          |

011

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| 07/31/2023 | EJH | Evaluation of counsel's response to U.S. Trustee's objection to retention. | 0.10 |
| 08/01/2023 | EJH | Correspondence with counsel and Brad Sharp regarding counsel's response to U.S. Trustee's objection to retention. | 0.10 |
|  | EJH | Work on employment application for Eric Hawes' law firm. | 0.30 |
|  | BDS | Review of draft response to the U.S. Trustee's objection to the employment of counsel, correspondence with Jeff Dulberg and approve declaration regarding same. | 0.40 |
| 08/07/2023 | BDS | Correspondence with counsel regarding upcoming hearing. | 0.10 |
| 08/08/2023 | EJH | Evaluation of tentative rulings prior to hearing. | 0.10 |
|  | BDS | Review of the court's tentative rulings, correspondence with Beth Dassa regarding same. | 0.20 |
| 08/14/2023 | EJH | Evaluation of recently filed pleadings; correspondence with counsel regarding same. | 0.20 |
| 08/21/2023 | EJH | Evaluation of recently filed pleadings and orders. | 0.20 |
| 08/23/2023 | BDS | Correspondence with Beth Dassa regarding limiting service copies. | 0.10 |
| 08/28/2023 | BDS | Review of drafts of the Motion of the Chapter 11 Trustee To Enforce the Automatic Stay, correspondence and call with Jeff Nolan regarding comments, review and approve final version of same. | 0.80 |
| 08/29/2023 | BDS | Review of draft Response to Menlo Stay Relief Motion, correspondence with John Lucas with comments to same. | 0.30 |
| 08/31/2023 | EJH | Evaluation of opposition filed to Menlo Trust relief from stay motion. | 0.10 |
| 09/01/2023 | EJH | Evaluation of response to Menlo Trust relief from stay motion; correspondence with counsel regarding same. | 0.20 |
|  | EJH | Evaluation of defendant's answer to first amended complaint regarding the Highland property. | 0.20 |
| 09/06/2023 | EJH | Attend court hearing. | 2.20 |
|  | BDS | Attend hearing regarding employment of counsel and motion to enforce the stay. | 2.50 |
| 09/12/2023 | BDS | Review of draft motion to retain Israeli counsel, correspondence with Beth Dassa and Jeff Dulberg regarding same. | 0.30 |
| 09/14/2023 | BDS | Review of draft stipulation with the Menlo trustees, correspondence with John Lucas regarding same. | 0.30 |
| 09/20/2023 | BDS | Review and approve motion to engage Israeli counsel, correspondence to Beth Dassa regarding same. | 0.20 |
| 09/25/2023 | BDS | Review and approve engagement letter with the |  |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Israeli counsel. | 0.20 |
| 09/26/2023 | EJH | Correspondence with Beth Dassa and Brad Sharp regarding order approving joint stipulation regarding Menlo Trust matters; evaluation of same. | 0.10 |
| 10/02/2023 | BDS | Review of draft status letter, correspondence with Jeff Nolan with comments to same. | 0.20 |
| 10/04/2023 | EJH | Evaluation of motion to withdraw filed by debtor's counsel. | 0.10 |
| 10/10/2023 | EJH | Evaluation of response to the Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal of Counsel of Debtor; correspondence with John Lucas regarding same. | 0.10 |
|  | EJH | Correspondence with John Lucas regarding revised stipulation with Menlo parties on investment guidance for policy proceeds. | 0.20 |
|  | BDS | Review of draft response to the Kogan withdrawal motion, correspondence with John Lucas regarding same. | 0.20 |
| 10/11/2023 | EJH | Evaluation of revised response to the Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal of Counsel of Debtor; correspondence with Brad Sharp and John Lucas regarding same. | 0.10 |
|  | EJH | Evaluation of Klein removal order in Menlo matters. | 0.10 |
|  | EJH | Correspondence with John Lucas, Noni de Leon and Jeff Dulberg regarding service to debtor. | 0.10 |
|  | BDS | Review of revised limited objection and correspondence with John Lucas regarding same. | 0.20 |
| 10/12/2023 | EJH | Evaluation of Kogan Law Firm's reply to limited opposition of motion. | 0.10 |
|  | BDS | Review of reply filed by Michael Kogan, correspondence to John Lucas regarding same. | 0.30 |
| 10/16/2023 | EJH | Evaluation of declaration submitted by Leslie Klein with respect to continuance of matters. | 0.10 |
| 10/18/2023 | EJH | Attend court hearing. | 2.30 |
|  | EJH | Telephone call with Nick Troszak regarding court hearing. | 0.10 |
|  | BDS | Correspondence with John Lucas regarding results of the hearing. | 0.10 |
| 10/25/2023 | BDS | Correspondence with Eric Held and Roberta Aranda regarding documents for the foreign filing. | 0.20 |
| 10/31/2023 | BDS | Review of draft status report and correspondence to John Lucas regarding same. | 0.30 |
| 11/03/2023 | EJH | Evaluation of sentencing order against Leslie Klein; correspondence with counsel regarding same. | 0.20 |
| 12/14/2023 | BDS | Review of request for a hearing, correspondence to Eric Held and Nicholas Troszak regarding same. | 0.10 |
| 01/02/2024 | BDS | Review of draft correspondence to the appellate court, correspondence with Jeff Nolan regarding |  |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | same. | 0.10 |
| 01/17/2024 | EJH | Evaluation of proposed reply to Ajax opposition to Poinsettia sale motion; correspondence with counsel regarding same. | 0.10 |
| 01/22/2024 | EJH | Evaluation of draft first interim fee application for The Law Offices of Eric Everett Hawes; prepare notes for revisions to same. | 0.20 |
| 01/23/2024 | EJH | Evaluation of motions to convert case and abandon asset filed by Mr. Klein. | 0.20 |
|  | EJH | Work on Goldfarb fee application. | 0.20 |
| 01/24/2024 | EJH | Attend Poinsettia sale hearing. | 0.40 |
| 01/25/2024 | EJH | Correspondence with Jeff Dulberg regarding debtor's motions, fee applications and other case matters. | 0.10 |
| 01/29/2024 | EJH | Correspondence with Jeremy Benjamin, John Lucas and Beth Dassa regarding Israel recognition application and next steps. | 0.20 |
| 02/09/2024 | BDS | Review of draft response to the motion to convert, correspondence with John Lucas and Nicholas Troszak regarding same. | 0.40 |
|  | EJH | Evaluation of draft objection to motion to convert case; correspondence with John Lucas, Brad Sharp and Nick Troszak regarding same. | 0.50 |
| 02/13/2024 | EJH | Evaluation of draft pleadings in connection with objection to motion to convert case; correspondence with counsel regarding same. | 0.60 |
|  | EJH | Correspondence with counsel and Brad Sharp regarding court pleadings. | 0.10 |
|  | BDS | Review of draft response to Klein's motion to convert and abandon the law firm, correspondence to John Lucas with comments to same. | 0.80 |
|  | BDS | Review of the order requiring the debtor to appear at the hearing, correspondence with counsel regarding same. | 0.10 |
| 02/14/2024 | EJH | Correspondence with Jeff Dulberg and Brad Sharp regarding today's hearing. | 0.10 |
|  | EJH | Evaluation of draft pleadings in connection with objection to motion to convert case; correspondence with counsel regarding same. | 0.20 |
|  | EJH | Evaluation of pleadings pertaining to motion to convert case. | 0.20 |
|  | BDS | Correspondence with Jeff Dulberg regarding results of the hearing. | 0.10 |
|  | BDS | Review of revised declaration, correspondence with John Lucas regarding comments and review and approve the final declaration. | 0.30 |
|  | BDS | Review of response to the debtor's request to convert filed by the Menlo trusts, correspondence with Jeff Dulberg regarding same. | 0.30 |
| 02/16/2024 | EJH | Correspondence with counsel regarding pleading filed by Marc Lieberman of FLB Law Group. | 0.10 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                    | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|
| 02/20/2024 | EJH | Evaluation of February 14 hearing transcript.                                                                       | 0.20  |
| 02/21/2024 | EJH | Correspondence with Jeff Dulberg regarding today's hearing.                                                         | 0.10  |
| 02/22/2024 | BDS | Review of draft objection to the Lieberman disclosures, correspondence with John Lucas regarding same.             | 0.10  |
|            | BDS | Review of draft objection to the FLP disclosure, correspondence to John Lucas regarding same.                      | 0.20  |
|            | BDS | Review of the debtors evidentiary objections, correspondence with Jeff Dulberg regarding same.                     | 0.20  |
|            | EJH | Evaluation of additional pleadings filed relating to motion to convert.                                             | 0.30  |
|            | EJH | Evaluation of draft objection to FLP Law Group's disclosure of compensation.                                       | 0.10  |
| 02/26/2024 | EJH | Evaluation of opposition to trustee's objection to FLP Law Group's disclosure; correspondence with counsel regarding same. | 0.10  |
| 02/27/2024 | EJH | Evaluation of draft pleadings in connection with motion to disqualify; correspondence with John Lucas regarding same. | 0.20  |
| 02/28/2024 | BDS | Attend bankruptcy court hearing relating to the Debtor's request to convert the case to a Chapter 7.               | 2.00  |
| 02/29/2024 | EJH | Correspondence with counsel regarding recently entered orders; evaluation of same.                                 | 0.10  |
| 03/05/2024 | EJH | Evaluation of first amended disclosure of post petition compensation filed by FLP Law Group; correspondence with counsel regarding same. | 0.20  |
| 03/06/2024 | EJH | Evaluation of additional pleadings filed by FLP Law Group; correspondence with counsel regarding same.            | 0.10  |
| 04/02/2024 | EJH | Evaluation of transcript from the hearing on the conversion and abandonment motions                                | 0.20  |
| 04/09/2024 | EJH | Evaluation of draft motion for order to show cause regarding contempt.                                              | 0.20  |
| 06/12/2024 | EJH | Evaluation of draft pleadings and related documents in connection with pending adversary matters; correspondence with John Lucas regarding same. | 0.30  |
| 07/09/2024 | EJH | Evaluation of draft notice of abandonment of Martel property.                                                       | 0.10  |
| 07/10/2024 | EJH | Evaluation of recently filed pleadings.                                                                             | 0.20  |
| 07/12/2024 | EJH | Evaluation of recently filed court orders.                                                                          | 0.20  |
| 08/21/2024 | BDS | Attend status conference regarding pending litigation.                                                              | 1.00  |
| 09/11/2024 | BDS | Review of draft response to the objection to the Gestetner settlement, correspondence with John Lucas regarding same. | 0.30  |

015

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 09/18/2024 | BDS | Review of draft response to the Vago objection, correspondence to the PSZJ team regarding same. | | 0.30 | |
| 10/15/2024 | EJH | Evaluation of draft fourth status report; correspondence with counsel regarding same. | | 0.20 | |
| 10/18/2024 | EJH | Correspondence with John Lucas regarding hearing transcript; evaluation of same. | | 0.10 | |
| 12/31/2024 | BDS | Review of entered Order to Show Cause. | | 0.10 | |
| 01/16/2025 | BDS | Review of the draft June Street turnover motion, correspondence with Jeff Dulberg regarding same. | | 0.20 | |
| 01/23/2025 | BDS | Review of status report, correspondence with John Lucas regarding same. | | 0.30 | |
| 01/30/2025 | BDS | Review of Replies to Sale and Turnover Objections, correspondence to John Lucas regarding same. | | 0.50 | |
| 02/05/2025 | BDS | Attend status conference. | | 1.00 | |
| 02/12/2025 | BDS | Attend hearing regarding the Menlo and Gestetner settlement. | | 2.00 | |
| | | Attend Court Hrgs/Rev Pleadgs | | 33.60 | 24,099.00 |
| 05/25/2023 | TLK | Obtain employer identification number, prepare W-9; gather documents and email Sharon Jones at East West Bank to open four new bank accounts; discussion with Nick Troszak regarding the debtor's bank accounts at Bank of America. | | 1.00 | |
| 06/06/2023 | TLK | Prepare accounts receivable for deposit. | | 0.40 | |
| 06/14/2023 | TLK | Update accounting. | | 0.40 | |
| 06/19/2023 | TLK | Email correspondence with Bank of America to request additional documents. | | 0.50 | |
| 06/22/2023 | TLK | Update accounting. | | 0.30 | |
| 07/10/2023 | MY | Review and process received check from Bank of the West. | | 0.10 | |
| 07/13/2023 | MY | Review and reconcile the June 2023 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | | 0.60 | |
| | MY | Update the June 2023 bank and book balance summary. | | 0.20 | |
| | MY | Review Spencer Ferrero's request by e-mail regarding financial reports, research information and gather data needed to respond to request. | | 0.30 | |
| 07/17/2023 | MY | E-mail correspondence with Roberta Aranda regarding three checks we received, prepare and process accounts receivable. | | 0.60 | |
| 07/18/2023 | MY | Review and respond to Nick Troszak's request by e-mail regarding allocation between accounts, e-mail correspondence with East West Bank regarding transferring between accounts, update accounting. | | 0.40 | |

Page: 12
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  | MY | Review and respond to Nick Troszak's request by e-mail regarding opening new account, e-mail correspondence with East West Bank regarding same, update accounting. | 0.40 |
|  | MY | Review and respond to Nick Troszak's request by e-mail regarding cash balances and transactions for all accounts. | 0.30 |
|  | BDS | Correspondence with Eric Held and Nicholas Troszak regarding status of funds in the estate. | 0.10 |
| 07/21/2023 | EJH | Correspondence with Mandy Yedidsion regarding trustee bond. | 0.10 |
|  | MY | Prepare accounts payable regarding the Austin McNichols invoice. | 0.30 |
|  | MY | Prepare accounts payable regarding the trustee's insurance. | 0.30 |
|  | MY | Prepare accounts payable regarding Chris Wells Construction. | 0.30 |
|  | MY | Review Nick Troszak's request by e-mail regarding cash balances and financial reports, research information and gather data needed to respond to request. | 0.40 |
|  | MY | E-mail correspondence with East West Bank and Nick Troszak regarding opening a new account. | 0.10 |
| 07/25/2023 | TLK | Update accounting. | 1.00 |
|  | TLK | Prepare accounts payable. | 0.20 |
| 07/31/2023 | MY | Prepare e-mail and forward June 2023 bank recons to Brad Sharp for review and signature. | 0.20 |
| 08/02/2023 | EJH | Finalize bank reconciliations and accounting entries for June 2023; correspondence with Mandy Yedidsion regarding same. | 0.30 |
| 08/03/2023 | MY | Review and reconcile July 2023 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.60 |
|  | MY | Update the July 2023 bank and book balance summary. | 0.20 |
|  | TLK | Update accounting. | 0.30 |
|  | EJH | Telephone call with Nick Troszak regarding rental payments. | 0.10 |
|  | EJH | Evaluation of the U.S. Trustee's fee calculations. | 0.10 |
| 08/04/2023 | BDS | Review of U.S. Trustee fee calculations, correspondence with Spencer Ferrero regarding same. | 0.20 |
| 08/15/2023 | TLK | Prepare accounts payable. | 0.30 |
|  | MY | Review and reconcile the July 2023 bank statement, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.30 |
|  | MY | Update the July 2023 bank and book balance summary. | 0.20 |
| 08/16/2023 | MY | Review Spencer Ferrero's request by e-mail regarding bank statements, gather data needed to respond to request. | 0.20 |
| 08/18/2023 | TLK | Update accounting. | 0.30 |
| 08/29/2023 | TLK | Prepare accounts payable. | 0.40 |
|  | BDS | Review and execute bank agreement. | 0.10 |

017

Page: 13
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| 08/30/2023 | MY | Review and respond to East West Bank, create online banking. | 0.20 |
| 09/06/2023 | MY | Prepare e-mail and the forward July 2023 bank reconciliations to Eric Held for review and signature. | 0.20 |
| 09/07/2023 | EJH | Evaluation of bank reconciliations and accounting entries for July 2023; prepare notes and correspondence with Mandy Yedidsion regarding revisions or approval to same. | 0.30 |
|  | EJH | Further analysis and correspondence with Mandy Yedidsion regarding bank reconciliations and accounting entries for July. | 0.20 |
| 09/11/2023 | MY | Review and reconcile the August 2023 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.60 |
|  | MY | Update the August 2023 bank and book balance summary. | 0.20 |
| 09/13/2023 | TLK | Contact East West Bank to setup online banking. | 0.50 |
|  | TLK | Update accounting. | 0.30 |
| 09/20/2023 | TLK | Telephone call with Nicholas Troszak regarding the bank accounts. | 0.10 |
| 09/21/2023 | EJH | Correspondence with Erica Parks, Brad Sharp, Nick Troszak and Spencer Ferrero regarding invoice from Law Office of Eric Everett Hawes. | 0.10 |
| 09/25/2023 | TLK | Review the August 2023 bank statements and general ledger. | 0.20 |
| 09/26/2023 | TLK | Prepare accounts payable. | 0.30 |
|  | TLK | Prepare accounting reports and email them to Spencer Ferrero. | 0.30 |
|  | MY | Prepare e-mail, obtain general ledger, forward the August 2023 bank reconciliations to Eric Held for review and signature. | 0.20 |
| 09/28/2023 | EJH | Evaluation of bank reconciliations and accounting entries for August; correspondence with Mandy Yedidsion regarding same. | 0.30 |
| 10/02/2023 | MY | Online banking in order to retrieve the September 2023 bank statements. | 0.20 |
|  | MY | Review and reconcile the September 2023 bank statement, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.60 |
|  | MY | Update the September 2023 bank and book balance summary. | 0.20 |
| 10/04/2023 | TLK | Update accounting. | 0.50 |
|  | TLK | Prepare the general ledger and email it to Spencer Ferrero. | 0.40 |
| 10/10/2023 | TLK | Prepare accounts payable. | 0.40 |
|  | TLK | Update accounting. | 0.30 |

018

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                       | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|-------|
| 10/12/2023 | TLK | Review the bank reconciliations and general ledger.                                                                   | 0.20  |
| 10/19/2023 | MY  | Prepare e-mail and forward the September 2023 bank reconciliations to Eric Held for review and signature.             | 0.20  |
| 10/23/2023 | TLK | Update accounting.                                                                                                    | 0.30  |
| 10/24/2023 | EJH | Evaluation of bank reconciliations and accounting entries for August; correspondence with Mandy Yedidsion regarding same. | 0.30  |
| 10/27/2023 | TLK | Prepare accounts payable.                                                                                             | 0.40  |
| 10/30/2023 | TLK | Prepare accounts payable.                                                                                             | 0.40  |
| 10/31/2023 | TLK | Review accounting to verify 1099 recipients and employer identification numbers in preparation of the 2023 1099s.     | 1.00  |
| 11/01/2023 | EJH | Process Goldfarb Gross Seligman invoice.                                                                              | 0.10  |
|            | TLK | Prepare accounts payable.                                                                                             | 0.40  |
| 11/02/2023 | MY  | Online banking in order to retrieve the October 2023 bank statements.                                                 | 0.20  |
|            | MY  | Review Eric Held's request by e-mail regarding payment to A-1 Bonded Lock, prepare check request, forward to Tania Kingsbury. | 0.20 |
|            | MY  | Review Nick Troszak's request by e-mail regarding the October 2023 bank statements, process and forward Bank statements to same. | 0.10 |
| 11/03/2023 | MY  | Review and reconcile the October 2023 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.80 |
|            | MY  | Update the October 2023 bank and book balance summary.                                                                | 0.20  |
| 11/06/2023 | TLK | Prepare accounts payable.                                                                                             | 0.40  |
|            | MY  | Review Eric Held's request by e-mail regarding payment to Lo Maximo, prepare check request, forward to Eric Held and Tania Kingsbury. | 0.20 |
| 11/07/2023 | TLK | Prepare accounting reports for Spencer Ferrero.                                                                       | 1.00  |
| 11/08/2023 | MY  | Review Eric Held's request by e-mail regarding payment to Goldfarb, prepare wire request, forward to same. | 0.20 |
|            | EJH | Coordinate payment of court filing fees to Israel counsel.                                                            | 0.10  |
|            | TLK | Update accounting.                                                                                                    | 0.20  |
|            | TLK | Prepare accounts payable.                                                                                             | 0.30  |
| 11/09/2023 | TLK | Update accounting.                                                                                                    | 0.20  |
| 11/16/2023 | TLK | Prepare accounts payable.                                                                                             | 0.40  |
| 11/20/2023 | EJH | Process October 2024 invoice from Goldfarb firm.                                                                      | 0.10  |
| 11/21/2023 | MY  | Login to EWB website create transfer between accounts, update accounting.                                             | 0.20  |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                   | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|-------|
|            | MY  | Prepare and process accounts payable.                                                                             | 0.30  |
|            | MY  | Review Eric Held's request by e-mail regarding payment to ASAP Corp., prepare check request, forward to Same.     | 0.20  |
| 11/27/2023 | TLK | Prepare accounts payable.                                                                                         | 0.40  |
|            | TLK | Update accounting.                                                                                                | 0.30  |
| 11/30/2023 | MY  | Review Eric Held's request by e-mail regarding payment to Brothers Glass, prepare check request, forward to same. | 0.20  |
|            | MY  | Review Eric Held's request by e-mail regarding payment to Steve Flores, prepare check request, forward to same.   | 0.20  |
|            | TLK | Prepare accounts payable.                                                                                         | 0.40  |
| 12/04/2023 | TLK | Reconcile the bank statements; prepare general ledger and email it to Spencer Ferrero.                            | 1.50  |
| 12/05/2023 | TLK | Prepare accounting reports for Spencer Ferrero.                                                                   | 0.50  |
| 12/14/2023 | TLK | Update accounting; prepare the general ledger and email it to Spencer Ferrero.                                    | 1.50  |
|            | EJH | Call with Spencer Ferrero regarding accounting entries for Oxnard property sale.                                  | 0.10  |
| 12/18/2023 | TLK | Update accounting.                                                                                                | 0.50  |
| 12/19/2023 | TLK | Email East West Bank to follow up on status of wire to Goldfarb.                                                  | 0.20  |
|            | TLK | Review the bank reconciliations and general ledger.                                                               | 0.30  |
| 12/21/2023 | MY  | Prepare e-mail and forward the October 2023 and November 2023 bank reconciliations to Eric Held for review and signature. | 0.20  |
| 12/26/2023 | EJH | Evaluation of Goldfarb invoice for November; correspondence with Mandy Yedidsion regarding same.                  | 0.10  |
| 12/27/2023 | TLK | Update accounting.                                                                                                | 0.30  |
|            | MY  | Review Eric Held's request by e-mail regarding payments to Goldfarb, prepare check request, forward to Tania Kingsbury. | 0.20  |
| 12/28/2023 | TLK | Prepare accounts payable.                                                                                         | 0.40  |
| 01/02/2024 | MY  | Online banking in order to retrieve November 2023 bank statements.                                                | 0.20  |
|            | TLK | Research accounting questions for Nick Troszak.                                                                   | 0.20  |
|            | TLK | Update accounting.                                                                                                | 0.30  |
|            | EJH | Finalize October bank reconciliations.                                                                            | 0.20  |
|            | EJH | Finalize November bank reconciliations.                                                                           | 0.20  |
| 01/03/2024 | MY  | Review Eric Held's request regarding rent payments for Leslie Klein properties, research information and gather data needed to respond to request, forward to same. | 0.30  |
| 01/05/2024 | TLK | Prepare accounts payable.                                                                                         | 0.40  |
| 01/08/2024 | TLK | Update accounting.                                                                                                | 1.00  |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 01/09/2024 | MY | Review Nick Troszak's request by e-mail regarding payment to Austin McNichols, prepare check request, and forward to Tania Kingsbury. | 0.20 |
|  | MY | Review and reconcile December 2023 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.80 |
|  | MY | Update the December 2023 bank and book balance summary. | 0.20 |
|  | TLK | Prepare accounting reports for SPencer Fererro. | 0.60 |
|  | TLK | Prepare accounts payable. | 0.40 |
|  | TLK | Research accounting questions for Spencer Fererro. | 0.20 |
| 01/10/2024 | TLK | Research accounting questions for Eric Held. | 0.30 |
| 01/11/2024 | TLK | Prepare accounting reports for Spencer Fererro. | 0.40 |
| 01/12/2024 | EJH | Evaluation of HOA invoices for Palm Springs property. | 0.30 |
|  | EJH | Call with Spencer Ferrero regarding analysis of HOA invoices for Palm Springs property. | 0.30 |
| 01/16/2024 | MY | Review Nick Troszak's request by e-mail regarding payment to IDS, prepare check request, and forward to Tania Kingsbury. | 0.20 |
| 01/18/2024 | TLK | Prepare accounts payable. | 0.40 |
|  | TLK | Update accounting. | 0.50 |
|  | TLK | Prepare the balance sheet, email it to Nick Troszak. | 0.30 |
| 01/26/2024 | MY | Review e-mail request received from Eric held regarding payment to BOK Locksmith, prepare check request, forward to Tania Kingsbury. | 0.20 |
| 01/29/2024 | TLK | Prepare accounts payable. | 0.40 |
| 02/05/2024 | MY | Online banking in order to obtain January 2024 bank statement. | 0.20 |
|  | TLK | Update accounting. | 0.50 |
|  | MY | Review and reconcile the January 2024 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.90 |
|  | MY | Update the January 2024 bank and book balance summary. | 0.20 |
| 02/07/2024 | EJH | Correspondence with Erica Parks and Mandy Yedidsion regarding Eric Hawes invoice. | 0.10 |
| 02/12/2024 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding use of proceeds from pre-petition mortgage refinancing by debtor; evaluation of findings in connection with same. | 0.50 |
|  | EJH | Correspondence with Nick Troszak and Roberta Aranda regarding Highland rent checks. | 0.80 |
|  | MY | Review e-mail request received from Eric Held regarding payments to Almighty Inc., prepare check requests, and forward to Tania Kingsbury. | 0.30 |
| 02/13/2024 | TLK | Research accounting questions for Spencer Ferrero. | 0.30 |
| 02/14/2024 | EJH | Correspondence with Roberta Aranda regarding Martel |  |

021

Page: 17
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |      |                                                                                                                      | HOURS |
|------------|------|----------------------------------------------------------------------------------------------------------------------|-------|
|            |      | rent check and prepare calendar for remaining rent payments to come.                                                 | 0.10  |
| 02/15/2024 | TLK  | Prepare accounts payable.                                                                                            | 0.40  |
| 02/21/2024 | TLK  | Prepare accounts payable.                                                                                            | 0.30  |
| 02/27/2024 | TLK  | Prepare accounts payable.                                                                                            | 0.40  |
|            | MY   | Prepare e-mail and forward December 2023 and January 2024 bank reconciliations to Eric Held for review and signature. | 0.20  |
|            | EJH  | Finalize January bank reconciliations and accounting entries.                                                       | 0.20  |
|            | EJH  | Finalize December bank reconciliations and accounting entries.                                                      | 0.20  |
|            | MY   | Review e-mail received from LA County Assessor, and forward to DSI team.                                            | 0.10  |
| 02/28/2024 | EJH  | Coordinate fee payment to professionals on approved fee applications.                                              | 0.10  |
| 02/29/2024 | EJH  | Coordinate fee payment to professionals on approved fee applications.                                              | 0.30  |
|            | MY   | Review e-mail request received from Eric Held regarding payment to Goldfarb, prepare wire request, forward to Tania Kingsbury. | 0.20  |
| 03/01/2024 | EJH  | Coordinate fee payment to professionals on approved fee applications.                                              | 0.10  |
|            | TLK  | Prepare accounts payable.                                                                                            | 0.40  |
|            | TLK  | Research accounting questions for Eric Held.                                                                         | 0.20  |
|            | TLK  | Email correspondence with Spencer Ferrero in regard to the fee applications.                                        | 0.10  |
|            | MY   | E-mail correspondence with Tania Kingsbury, review and approve outgoing wire.                                        | 0.20  |
| 03/04/2024 | EJH  | Call with Roberta Aranda regarding status of rent payments on rental properties.                                    | 0.10  |
|            | TLK  | Reconcile the accounts payable balance. Email Spencer Ferrero in regard to same.                                    | 0.50  |
|            | MY   | Online banking in order to retrieve February 2024 bank statement.                                                   | 0.20  |
|            | MY   | Review and reconcile the February 2024 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.80  |
|            | MY   | Update the February 2024 bank and book balance summary.                                                             | 0.20  |
| 03/07/2024 | EJH  | Correspondence with Erica Parks and Tania Kingsbury regarding Hawes invoice.                                        | 0.10  |
|            | TLK  | Update accounting. Prepare the general ledger and accounts payable summary and email to Spencer Ferrero.            | 0.50  |
| 03/08/2024 | TLK  | Update the general ledger; email to Spencer Ferrero.                                                                | 1.00  |
| 03/11/2024 | TLK  | Upgrade the QuickBooks company file from 2021 to 2024.                                                              | 0.20  |
| 03/15/2024 | TLK  | Prepare accounts payable.                                                                                            | 0.30  |
|            | MY   | Prepare e-mail and forward the February 2024 bank                                                                   |       |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | reconciliations to Eric Held for review and signature. | 0.10 |
| 03/18/2024 | EJH | Finalize February bank reconciliations and accounting entries. | 0.20 |
| 03/19/2024 | TLK | Email correspondence with Brad Sharp and Mike Lee in regard to the Business Online Banking Application. | 0.20 |
| | EJH | Research regarding status of Highland rental payment deposits. | 0.10 |
| 03/26/2024 | TLK | Research accounting questions for Nicholas Troszak. | 0.20 |
| | TLK | Email Roberta Aranda regarding the check deposit into the Poinsettia  account. | 0.10 |
| | MY | Prepare and process deposit, update accounts receivable. | 0.30 |
| 03/29/2024 | MY | Review e-mail request received from Nick Troszak regarding payments to Trustee Insurance, research information needed to respond to request. | 0.30 |
| | MY | Review e-mail request received from Spencer Ferrero regarding payments to Trustee Insurance, prepare and process checks. | 0.30 |
| 04/01/2024 | MY | Review Spencer Ferrero's request by e-mail, make transfer between accounts, and update accounting. | 0.20 |
| 04/02/2024 | EJH | Research regarding status of Highland rental payment deposits. | 0.10 |
| 04/03/2024 | MY | Online banking in order to retrieve March 2024 bank statement. | 0.20 |
| | MY | Review and reconcile March 2024 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.80 |
| | MY | Update the March 2024 bank and book balance summary. | 0.20 |
| | MY | Review e-mail request received from Spencer Ferrero regarding cash balances, research information and gather data needed to respond to request. | 0.20 |
| | EJH | Research regarding status of Highland rental payment deposits. | 0.10 |
| 04/04/2024 | MY | Prepare and process accounts receivable. | 0.20 |
| 04/09/2024 | TLK | Prepare the general ledger and accounts payable summary; email same to Spencer Ferrero. | 0.50 |
| | TLK | Email the Martel wire instructions to Mandy Yedidsion. | 0.10 |
| | EJH | Process invoice. | 0.10 |
| 04/12/2024 | TLK | Review the bank reconciliations and general ledger. | 0.20 |
| 04/15/2024 | TLK | Prepare accounts payable. | 0.40 |
| 04/16/2024 | MY | Prepare e-mail and forward the March 2024 bank reconciliations to Eric Held for review and signature. | 0.20 |
| | EJH | Finalize March bank reconciliations and accounting entries. | 0.30 |
| 04/18/2024 | TLK | Update accounting. | 0.30 |

Page: 19
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| 04/22/2024 | EJH | Process invoice for payment. | 0.10 |
| 04/30/2024 | TLK | Prepare accounts payable. | 0.30 |
| 05/03/2024 | MY | Online banking in order to retrieve April 2024 bank statements. | 0.20 |
| | MY | Review and reconcile the April 2024 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 0.90 |
| | MY | Update the April 2024 bank and book balance summary. | 0.30 |
| 05/07/2024 | TLK | Update accounting. | 0.30 |
| | MY | Review e-mail request received from Eric Held regarding payment to A-1 Bonded, prepare check request, and forward to Tania Kingsbury. | 0.20 |
| 05/08/2024 | TLK | Prepare accounts payable. | 0.40 |
| | TLK | Prepare the general ledger and accounts payable summary; email to Spencer Ferrero. | 0.50 |
| 05/13/2024 | TLK | Prepare accounts payable. | 0.30 |
| 05/15/2024 | EJH | Process invoice for payment. | 0.10 |
| 05/17/2024 | MY | Prepare e-mail and forward the April 2024 bank reconciliations to Eric Held for review and signature. | 0.20 |
| 05/21/2024 | EJH | Finalize April bank reconciliations and accounting entries. | 0.20 |
| 06/04/2024 | MY | Online banking in order to retrieve the May 2024 bank statement. | 0.20 |
| | MY | Review and reconcile the May 2024 bank statements, prepare and process bank reconciliation checklist in order to get consultant approval. | 1.20 |
| | MY | Update the May 2024 bank and book balance summary. | 0.20 |
| | EJH | Correspondence with Tania Kingsbury regarding recovery on Palm Springs property. | 0.10 |
| | TLK | Update accounting to reflect the sale of the Whitewater property. | 0.50 |
| 06/05/2024 | MY | Review and respond to Eric Held's e-mail regarding Highland property rent. | 0.10 |
| | TLK | Update accounting; prepare accounting reports and email to Spencer Ferrero. | 0.50 |
| 06/06/2024 | MY | Review e-mail request received from Eric Held regarding payment to Eric Hawes, prepare wire request, forward to Tania Kingsbury. | 0.20 |
| | MY | Review e-mail request received from Eric Held regarding payment to Yom Rubnitz, prepare check request, forward to Tania Kingsbury. | 0.20 |
| 06/07/2024 | MY | E-mail correspondence with Tania Kingsbury, review and approve outgoing wire. | 0.10 |
| | EJH | Correspondence with Roberta Aranda and Nick Troszak regarding Riverside County property tax bill. | 0.10 |
| 06/10/2024 | TLK | Prepare accounts payable. | 0.40 |

024

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 06/13/2024 | MY | Complete bank reconciliations. | 0.40 |
|  | MY | Prepare e-mail and forward the May 2024 bank reconciliations to Eric Held for review and signature. | 0.20 |
|  | TLK | Update accounting. | 0.30 |
| 06/18/2024 | EJH | Finalize May bank reconciliations and accounting entries. | 0.30 |
| 06/25/2024 | TLK | Prepare accounts payable. | 0.40 |
| 07/02/2024 | MY | Online banking in order to retrieve the June 2024 bank statement. | 0.20 |
|  | MY | Review and reconcile the June 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90 |
|  | MY | Update the June 2024 bank and book balance summary. | 0.20 |
|  | MY | Prepare and process deposits, update accounts receivable. | 0.20 |
| 07/08/2024 | TLK | Update accounting. | 0.30 |
| 07/11/2024 | TLK | Update accounting, prepare accounting reports and email to Spencer Ferrero. | 1.00 |
| 07/12/2024 | TLK | Review the bank reconciliation and general ledger. | 0.20 |
| 07/15/2024 | TLK | Prepare accounting reports for Spencer Ferrero. | 0.50 |
| 07/17/2024 | TLK | Research accounting questions for Spencer Ferrero. | 0.20 |
|  | MY | Review and respond to Spencer Ferrero's e-mail regarding payment to Eric Howes. | 0.10 |
| 07/22/2024 | MY | Prepare e-mail and forward the June 2024 bank reconciliations to Eric Held for review and signature. | 0.10 |
|  | TLK | Prepare accounts payable. | 0.40 |
| 07/23/2024 | EJH | Finalize June bank reconciliations and accounting entries. | 0.30 |
| 07/29/2024 | MY | Review e-mail request from Eric Held regarding payment to Heredia, prepare check request, forward to Tania Kingsbury. | 0.20 |
|  | TLK | Update accounting. | 0.30 |
| 07/30/2024 | TLK | Update accounting. | 0.30 |
| 08/05/2024 | MY | Online banking in order to retrieve the July 2024 bank statements. | 0.20 |
|  | MY | Review and reconcile the July 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 1.20 |
|  | MY | Update the July 2024 bank and book balance summary. | 0.20 |
| 08/07/2024 | RCD | Process accounts receivable. | 0.20 |
| 08/09/2024 | TLK | Update accounting; prepare the general ledger and accounts payable summary and email to Spencer Ferrero. | 1.00 |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | TLK | Review the July 2024 bank reconciliations and general ledger. | 0.20 |
| 08/15/2024 | TLK | Update accounting. | 0.30 |
| 08/16/2024 | MY | Prepare e-mail and forward the July 2024 bank reconciliations to Eric Held for review and signature. | 0.20 |
| 08/20/2024 | EJH | Finalize July 2024 bank reconciliations and accounting entries. | 0.30 |
| | MY | Review e-mail request from Eric Held regarding payment to Bill Friedman, prepare check request, forward to Tania Kingsbury. | 0.20 |
| 08/21/2024 | TLK | Prepare accounts payable. | 0.40 |
| 08/28/2024 | TLK | Research status of the January 2024 Highland rent check; email correspondence with Eric Held, Nick Troszak, Mandy Yedidsion and Roberta Aranda regarding same. | 1.00 |
| 08/29/2024 | MY | Review e-mail request from Eric Held regarding payment to Bill Friedman, prepare check request, forward to Tania Kingsbury. | 0.20 |
| | TLK | Discussion with Rown Dizon in regard to the Highland rent. | 0.10 |
| | TLK | Review and approve check run; email correspondence with Rowen Dizon in regard to same. | 0.10 |
| | TLK | Update accounting. | 0.50 |
| 08/30/2024 | MY | Review bank activities, update accounting. | 0.30 |
| 09/03/2024 | TLK | Update accounting. | 0.30 |
| | MY | Online banking in order to retrieve the August 2024 bank statements. | 0.20 |
| | MY | Review and reconcile the August 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 1.20 |
| | MY | Update the August 2024 bank and book balance summary. | 0.20 |
| 09/09/2024 | TLK | Prepare accounting reports for Spencer Ferrero. | 1.00 |
| 09/17/2024 | TLK | Review the bank reconciliations and general  ledger. | 0.20 |
| 09/20/2024 | MY | Prepare e-mail and forward August 2024 bank reconciliations to Eric Held for review and signature. | 0.10 |
| | MY | Review e-mail request from Eric Held regarding payment to Heredia-Machado, prepare check request, forward to Tania Kingsbury. | 0.20 |
| 09/23/2024 | TLK | Review and approve check run; email correspondence with Rowen Dizon regarding same. | 0.10 |
| 09/24/2024 | TLK | Update accounting. | 0.30 |
| 09/26/2024 | MY | Review bank activities, update accounting. | 0.20 |
| 09/27/2024 | EJH | Finalize August bank reconciliations and accounting | |

Page: 22
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|
|            |     | entries.                                                                                                     | 0.20  |
| 10/01/2024 | TLK | Update accounting; prepare the balance sheet; email same to Spencer Ferrero.                                 | 0.50  |
| 10/03/2024 | MY  | Online banking in order to retrieve September 2024 bank statements.                                          | 0.20  |
|            | MY  | Review and reconcile September 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90  |
|            | MY  | Update the September 2024 bank and book balance summary.                                                      | 0.20  |
| 10/07/2024 | MY  | Review e-mail request received from Spencer Ferrero regarding financial reports, research information and gather data needed to respond to request. | 0.30  |
| 10/08/2024 | TLK | Review and approve the check run; email correspondence with Rowen Dizon regarding same.                       | 0.10  |
| 10/17/2024 | EJH | Finalize September bank reconciliations and accounting entries.                                              | 0.10  |
|            | MY  | Prepare e-mail and forward September 2024 bank reconciliations to Eric Held for review and signature.        | 0.20  |
| 10/23/2024 | MY  | Review bank activities and update accounting.                                                                | 0.20  |
| 10/30/2024 | TLK | Review and approve the check run; email correspondence with Rowen Dizon regarding same.                       | 0.10  |
| 10/31/2024 | TLK | Update accounting.                                                                                           | 0.30  |
| 11/04/2024 | MY  | Online banking in order to retrieve October 2024 bank statements.                                            | 0.20  |
|            | MY  | Review and reconcile October 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90  |
|            | MY  | Update the October 2024 bank and book balance summary.                                                       | 0.20  |
| 11/06/2024 | TLK | Prepare accounting reports; email to Spencer Ferrero.                                                         | 0.50  |
| 11/07/2024 | TLK | Prepare accounts payable.                                                                                    | 0.30  |
|            | TLK | Prepare the balance sheet; email to Brad Sharp.                                                              | 0.30  |
|            | MY  | E-mail correspondence with Tania Kingsbury, review and approve outgoing wire.                                 | 0.10  |
| 11/14/2024 | TLK | Update accounting. Prepare the general ledger and email it to Spencer Ferrero.                                | 0.50  |
| 11/18/2024 | EJH | Correspondence with Mandy Yedidsion and Spencer Ferrero regarding bank reconciliations.                       | 0.10  |
|            | MY  | Update the QuickBooks company file to the new version.                                                        | 0.20  |
|            | MY  | Prepare e-mail and forward the October 2024 bank reconciliation to Spencer Ferrero for review and signature. | 0.10  |
| 11/19/2024 | TLK | Prepare accounts payable.                                                                                    | 0.30  |

027

Page: 23
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|
| 11/25/2024 | TLK | Update accounting.                                                                                           | 0.40  |
| 12/02/2024 | MY  | Review bank activities, update accounting.                                                                  | 0.30  |
|            | TLK | Update accounting.                                                                                          | 0.30  |
| 12/04/2024 | MY  | Online banking in order to retrieve November 2024 bank statements.                                         | 0.20  |
|            | MY  | Review and reconcile November 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 1.20  |
|            | MY  | Update the November 2024 bank and book balance summary.                                                    | 0.30  |
|            | TLK | Review and approve the check run. Email correspondence with Rowen Dizon regarding same.                     | 0.10  |
|            | TLK | Prepare accounting reports and email to Spencer Ferrero.                                                   | 0.50  |
| 12/11/2024 | TLK | Update accounting.                                                                                          | 0.30  |
|            | TLK | Review the bank reconciliations and general ledger.                                                        | 0.20  |
| 12/26/2024 | MY  | Review bank activities, update accounting.                                                                  | 0.30  |
| 01/03/2025 | MY  | Online banking in order to retrieve December 2024 bank statements.                                          | 0.20  |
|            | MY  | Review and reconcile December 2024 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90  |
|            | MY  | Update the December 2024 bank and book balance summary.                                                    | 0.20  |
| 01/08/2025 | TLK | Research accounting reports and email to Spencer Ferrero.                                                  | 0.50  |
| 01/14/2025 | TLK | Email correspondence with Nick Troszak in regard to the Highland rent checks.                              | 0.10  |
|            | TLK | Update accounting.                                                                                          | 0.30  |
|            | RCD | Prepare accounts payable.                                                                                  | 0.30  |
| 01/20/2025 | MY  | Prepare e-mail and forward the December 2024 bank reconciliations to Spencer Ferrero for review and signature. | 0.20  |
| 01/21/2025 | TLK | Prepare the 2024 1099s.                                                                                    | 1.00  |
| 01/24/2025 | MY  | Review bank activities, update accounting.                                                                  | 0.30  |
|            | TLK | Prepare accounts payable.                                                                                  | 0.30  |
|            | TLK | Review the bank reconciliations and general ledger.                                                        | 0.20  |
| 01/30/2025 | TLK | Update accounting.                                                                                          | 0.30  |
| 02/03/2025 | MY  | Online banking in order to retrieve January 2025 bank statements.                                          | 0.20  |
|            | MY  | Review and reconcile January 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 1.20  |
|            | MY  | Update the January 2025 bank and book balance summary.                                                     | 0.20  |
| 02/04/2025 | TLK | Prepare accounting reports and email them to Spencer Ferrero.                                              | 0.50  |

028

Page: 24
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | TLK | Prepare accounts payable. | 0.30 |  |
| 02/14/2025 | MY | Prepare e-mail and forward the January 2025 bank reconciliations to Spencer Ferrero for review and signature. | 0.20 |  |
| 02/17/2025 | MY | Review e-mail request received from Eric Held regarding payment to the Sheriff Department, prepare check request, forward to Tania Kingsbury. | 0.20 |  |
|  | EJH | Correspondence with Mandy Yedidsion regarding payment of judgment award. | 0.10 |  |
| 02/18/2025 | TLK | Prepare accounts payable. | 0.40 |  |
| 02/19/2025 | TLK | Email correspondence with Mandy Yedidsion regarding the check to the Sheriff's Department. | 0.10 |  |
| 02/20/2025 | MY | Review e-mail request received from Eric Held regarding updated Judgment interest calculations, prepare summary regarding same, forward to Tania Kingsbury. | 0.30 |  |
|  | EJH | Correspondence with Eric Hawes, Tania Kingsbury and Mandy Yedidsion regarding payment of judgment award. | 0.10 |  |
|  | EJH | Process invoice for payment. | 0.10 |  |
| 02/24/2025 | TLK | Prepare accounts payable. | 0.40 |  |
| 02/25/2025 | MY | E-mail correspondence with Tania Kingsbury, review and approve outgoing wire. | 0.10 |  |
| 02/27/2025 | MY | Review bank activities and update accounting. | 0.20 |  |
|  | MY | Review e-mail request received from Eric Held regarding payment to Campbell & Farahani, prepare check request, and forward to Tania Kingsbury. | 0.20 |  |
|  | TLK | Prepare accounts payable. | 0.40 |  |
| 02/28/2025 | TLK | Email correspondence with Spencer Ferrero regarding status of the restricted funds. | 0.10 |  |
|  | TLK | Prepare accounts payable. | 0.30 |  |
|  |  | Accounting | 107.10 | 31,289.00 |
| 03/19/2024 | EJH | Evaluation of draft plan of reorganization term sheet prepared by counsel. | 0.20 |  |
| 04/23/2024 | BDS | Video call with Nicholas Troszak regarding assets for the plan of reorganization. | 0.20 |  |
| 05/13/2024 | EJH | Evaluation of draft plan of liquidation; prepare notes for comments to same. | 0.50 |  |
|  |  | Plan of Reorg./Disclosure Stmt | 0.90 | 600.50 |
| 07/13/2023 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding monthly operating report deficiencies. | 0.10 |  |
|  | BDS | Correspondence from Ron Maroko regarding status of the monthly operating reports, correspondence to the team regarding same. | 0.10 |  |
| 07/14/2023 | EJH | Telephone call with Nick Troszak and Spencer Ferrero regarding the May 2023 monthly operating report. | 0.90 |  |
|  | BDS | Correspondence with Nicholas Troszak regarding |  |  |

029

Page: 25
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | process for the monthly operating reports. | 0.10 |
| 07/18/2023 | EJH | Work on the May 2023 monthly operating report. | 1.00 |
|  | EJH | Telephone call with Spencer Ferrero regarding the May 2023 monthly operating report. | 0.20 |
| 07/20/2023 | EJH | Video call with Brad Sharp, Nick Troszak and Spencer Ferrero regarding May 2023 monthly operating report and other pending case matters. | 0.50 |
|  | EJH | Work on the May 2023 monthly operating report. | 0.40 |
|  | BDS | Call with Nicholas Troszak, Eric Held and Spencer Ferrero regarding the May 2023 monthly operating report. | 0.50 |
| 07/21/2023 | EJH | Correspondence with Jeffrey Dulberg regarding May 2023 monthly operating report revisions. | 0.10 |
|  | EJH | Work on the May 2023 monthly operating report. | 0.20 |
|  | BDS | Review of the revised monthly operating report, correspondence with Spencer Ferrero regarding same. | 0.20 |
| 08/01/2023 | EJH | Evaluation of draft June 2023 monthly operating report. | 0.20 |
|  | BDS | Review of draft monthly operating reports. | 0.30 |
| 08/08/2023 | EJH | Evaluation of the April 2023 monthly operating report. | 0.10 |
| 08/17/2023 | EJH | Evaluation of the draft July 2023 monthly operating report. | 0.20 |
|  | BDS | Review of draft monthly operating report, correspondence to Spencer Ferrero regarding same. | 0.30 |
| 09/15/2023 | EJH | Evaluation of August monthly operating report and prepare list of questions regarding revisions to same. | 0.50 |
| 09/20/2023 | EJH | Prepare comments for revisions to August monthly operating report; correspondence with Brad Sharp regarding same. | 0.50 |
| 10/09/2023 | EJH | Telephone call with Nick Troszak regarding September monthly operating report. | 0.10 |
|  | EJH | Evaluation of September monthly operating report; correspondence with Nick Troszak and Brad Sharp regarding same. | 0.30 |
|  | EJH | Conduct research and prepare support material for the September monthly operating report; correspondence with Nick Troszak and Brad Sharp regarding same. | 0.50 |
|  | BDS | Review of the monthly operating report, correspondence to Spencer Ferrero and Eric Held regarding same. | 0.20 |
| 10/30/2023 | EJH | Evaluation of draft status report and provide comments to counsel in connection with same. | 0.50 |
| 11/09/2023 | EJH | Evaluation of October monthly operating report; correspondence with Nick Troszak and Brad Sharp regarding same. | 0.30 |
| 11/13/2023 | BDS | Review of draft monthly operating report, |  |

030

Page: 26
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|
|            |     | correspondence to Spencer Ferrero regarding same.                                                            | 0.20  |
| 12/14/2023 | EJH | Evaluation of draft November monthly operating report.                                                       | 0.20  |
|            | EJH | Call with Nick Troszak and Spencer Ferrero regarding the November 2023 monthly operating report.             | 0.20  |
|            | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero regarding same.                | 0.30  |
| 01/12/2024 | EJH | Evaluation of December 2023 draft monthly operating report.                                                   | 0.20  |
|            | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero with comment to same.          | 0.30  |
| 02/09/2024 | BDS | Review of the draft monthly operating report, correspondence with Spencer Ferrero regarding same.            | 0.20  |
| 02/12/2024 | EJH | Evaluation of January monthly operating report.                                                              | 0.30  |
| 03/11/2024 | EJH | Evaluation of the draft February 2024 monthly operating report.                                              | 0.30  |
|            | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero regarding same.                | 0.20  |
| 04/11/2024 | EJH | Evaluation of draft of the March 2024 monthly operating report.                                              | 0.20  |
| 05/13/2024 | EJH | Evaluation of April 2024 monthly operating report and prepare notes regarding same.                          | 0.30  |
| 05/16/2024 | BDS | Review of the draft monthly operating report, correspondence with Spencer Ferrero regarding same.            | 0.20  |
| 06/12/2024 | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero and Nicholas Troszak regarding same. | 0.20  |
| 07/18/2024 | BDS | Review of draft monthly operating report, correspondence to Spencer Ferrero regarding same.                  | 0.30  |
| 08/15/2024 | EJH | Evaluation of draft July 2024 monthly operating report.                                                      | 0.20  |
| 08/20/2024 | BDS | Review and approve the monthly operating report.                                                             | 0.20  |
| 09/12/2024 | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero regarding same.                | 0.20  |
| 10/10/2024 | BDS | Review and approve the monthly operating report.                                                             | 0.20  |
| 11/08/2024 | BDS | Review of draft MOR, correspondence with Spencer Ferrero regarding same.                                      | 0.20  |
| 12/17/2024 | BDS | Review and approve the monthly operating report, correspondence with Spencer Ferrero regarding same.         | 0.20  |
| 01/16/2025 | BDS | Review of the draft monthly operating report, correspondence with Spencer Ferrero regarding same.            | 0.20  |
| 01/28/2025 | EJH | Work on 2015.3 report.                                                                                       | 0.30  |

031

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                        | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 02/19/2025 | BDS | Review of monthly operating report, correspondence with Spencer Ferrero and Jeff Dulberg regarding same.               | 0.20  |          |
| 02/20/2025 | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero regarding same.                          | 0.20  |          |
|            |     | Monthly Bktcy/Semi-Annual Rpts                                                                                          | 14.00 | 9,513.00 |
| 05/31/2023 | BDS | Review of report of referee in the probate action, correspondence with Jeff Dulberg regarding same.                    | 1.50  |          |
|            | EJH | Meeting with Paul Young, Brad Sharp, Nick Troszak and Spencer Ferrero regarding Klein case.                             | 1.00  |          |
| 06/02/2023 | BDS | Correspondence with Jeff Dulberg regarding results of the probate hearing, review of orders regarding same.            | 0.30  |          |
| 06/06/2023 | BDS | Review e-mail from Jeff Nolan regarding results at the probate hearing.                                                 | 0.20  |          |
| 06/07/2023 | BDS | Correspondence with Eric Held and Nicholas Troszak regarding potential Klein credit cards.                             | 0.10  |          |
| 06/08/2023 | BDS | Correspondence with Jeff Dulberg regarding results of call with counsel to creditors.                                  | 0.10  |          |
|            | EJH | Correspondence with Jeffrey Dulberg and Brad Sharp regarding contact and request from counsel for Adi Vendriger.       | 0.10  |          |
| 06/22/2023 | BDS | Correspondence with Paul Young regarding comments.                                                                      | 0.10  |          |
| 06/23/2023 | BDS | Telephone call with Paul Young regarding Life Time Capital, correspondence with counsel regarding same.                | 0.30  |          |
| 06/26/2023 | BDS | Telephone call with Baruch Cohen regarding retention of PSZJ, correspondence to John Lucas and Jeff Dulberg regarding same. | 0.20  |          |
| 07/18/2023 | BDS | Telephone call with Paul Young regarding the Menlo claim.                                                               | 0.20  |          |
|            | BDS | Telephone call from Paul Young regarding Menlo position, correspondence to PSZJ and DSI teams regarding same.           | 0.50  |          |
| 07/20/2023 | EJH | Telephone call with Nick Troszak regarding debtor's credit cards.                                                       | 0.10  |          |
| 07/21/2023 | BDS | Correspondence with Paul Young regarding Menlo meeting.                                                                 | 0.10  |          |
| 07/24/2023 | BDS | Review of motion to lift the stay, correspondence with Jeff Dulberg regarding same.                                     | 0.30  |          |
| 07/31/2023 | BDS | Correspondence with Don Saltzman and Paul Young regarding meeting with respect to Menlo.                                | 0.10  |          |
| 08/03/2023 | BDS | Review of reply from the Menlo trust correspondence to Jeff Dulberg and Jeff Nolan regarding same.                     | 0.20  |          |
| 08/07/2023 | BDS | Review of draft stipulation with the Menlo parties,                                                                     |       |          |

032

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | correspondence to John Lucas regarding same.                                                                                                          | 0.20  |
| 08/08/2023 | BDS | Review of the petition filed by Jeffery Winter with respect to the Menlo trust.                                                                       | 0.80  |
| 08/18/2023 | BDS | Review of e-mail from Jeff Nolan regarding update on the state court actions.                                                                         | 0.20  |
| 08/30/2023 | EJH | Evaluation of information and material provided to support ownership interest in the Highland property claimed by debtor's relative.                   | 0.20  |
| 09/06/2023 | EJH | Correspondence with Nick Troszak and Spencer Ferrero regarding Chase credit cards.                                                                    | 0.10  |
| 09/07/2023 | BDS | Review of e-mail update from Jeff Nolan regarding the Menlo trust.                                                                                    | 0.20  |
| 09/12/2023 | EJH | Correspondence with John Lucas regarding creditor's analysis pertaining to Menlo Trust claim; evaluation of findings in connection with same.         | 0.20  |
| 09/13/2023 | BDS | Review of correspondence from Baruch Cohen regarding request for release of funds, correspondence to Jeff Dulberg and John Lucas regarding same.      | 0.20  |
| 10/04/2023 | BDS | Review of damages information provided by the Menlo trust, correspondence and discussions with Eric Held and Nicholas Troszak regarding same.         | 0.80  |
| 10/17/2023 | EJH | Correspondence with John Lucas regarding contempt proceedings in probate court.                                                                       | 0.10  |
| 10/23/2023 | BDS | Review of Klein declaration regarding the contempt proceeding.                                                                                        | 0.20  |
|            | BDS | Review of correspondence from the debtor regarding trust claims.                                                                                      | 0.30  |
| 10/24/2023 | EJH | Correspondence with Nick Troszak regarding Oxnard property liability and escrow.                                                                      | 0.10  |
| 10/26/2023 | BDS | Correspondence and telephone call with John Lucas regarding contempt proceedings.                                                                     | 0.30  |
|            | EJH | Correspondence with John Lucas regarding additional information provided by Leslie Klein in Vago matters; research and prepare material and findings for same. | 0.70  |
| 10/31/2023 | EJH | Evaluation of Gestetner proof of claims 29 and 30 including additional supporting information; conduct research and prepare notes for inclusion in asset, relationship and claim tracking schedules. | 1.30  |
|            | EJH | Correspondence with counsel regarding findings from review of supplemental material relating to Gestetner proof of claims.                            | 0.20  |
| 11/03/2023 | EJH | Evaluation of Gestetner secured claim, including correspondence with John Lucas and Nick Troszak regarding same.                                      | 0.50  |
| 11/08/2023 | EJH | Evaluation of Gestetner claim and supporting                                                                                                          |       |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


| | | | HOURS |
|---|---|---|---|
| | | documentation in connection with settlement discussions; correspondence with Brad Sharp and counsel regarding same. | 1.00 |
| 11/09/2023 | EJH | Correspondence with John Lucas regarding additional information provided by Leslie Klein in Vago matters; research and update notes for same. | 0.40 |
| 11/13/2023 | EJH | Correspondence with Jeff Dulberg, Nick Troszak, Jeff Nolan, Brad Sharp and John Lucas regarding Gestetner settlement discussions. | 0.20 |
| 11/16/2023 | EJH | Correspondence with John Lucas regarding Vago stipulation order. | 0.10 |
| 11/27/2023 | EJH | Correspondence with John Lucas regarding settlement discussions and status on Gestetner claim. | 0.10 |
| 12/18/2023 | EJH | Correspondence with Sean Stringer regarding payment inquiry. | 0.10 |
| 01/02/2024 | EJH | Evaluation of Vago proof of claims and prior and proposed letters sent to appeal court regarding same. | 0.10 |
| 01/05/2024 | EJH | Research David Berger claim in light of recent correspondence with Leslie Klein and counsel. | 0.10 |
| 01/11/2024 | EJH | Correspondence with John Lucas and Nick Troszak regarding lender payoff on Poinsettia property sale. | 0.10 |
| 01/17/2024 | EJH | Work on Vago lien releases. | 0.20 |
| 01/22/2024 | BDS | Correspondence with Nicholas Troszak and Eric Held regarding additional claim. | 0.10 |
| 01/25/2024 | BDS | Video call with Spencer Ferrero and Nicholas Troszak regarding the Menlo analysis. | 0.30 |
| | BDS | Review of claim filed by Israel Levy, correspondence with Spencer Ferrero regarding and further correspondence with Mr. Levy regarding same. | 0.50 |
| | BDS | Telephone call with Israel Levy regarding his claim, correspondence with Spencer Ferrero and Nicholas Troszak regarding same. | 0.30 |
| 01/26/2024 | BDS | Meeting with Spencer Ferrero and Nicholas Troszak regarding Menlo party proof of claim filed and insurance premium payments made as part of claims evaluation. | 0.90 |
| 01/30/2024 | BDS | Telephone call with David Levy regarding his claim. | 0.20 |
| 01/31/2024 | BDS | Review of e-mail from David Levy regarding insurance policy, correspondence to Spencer Ferrero and Nicholas Troszak regarding same. | 0.10 |
| | EJH | Correspondence with Brad Sharp regarding recent proof of claim filing and reconciliation to accounting records pertaining to insurance policies; research regarding same. | 0.20 |
| 02/06/2024 | EJH | Correspondence with Jeff Dulberg and Brad Sharp | |

Page: 30
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding discussions with creditor's counsel regarding case status. | 0.10 |
| 02/07/2024 | BDS | Correspondence with Jeff Dulberg regarding his call with Baruch Cohen. | 0.10 |
| 02/12/2024 | BDS | Review and revise draft correspondence to David Levy. | 0.20 |
| 02/14/2024 | BDS | Correspondence with David Levy regarding the summary of the case. | 0.20 |
| 02/15/2024 | BDS | Telephone call with David Levy regarding Klein assets. | 0.20 |
| 02/22/2024 | BDS | Review of correspondence from Baruch Cohen regarding debtor's motion. | 0.10 |
|  | BDS | Correspondence with Jeff Dulberg regarding voicemail from Baruch Cohen, correspondence to Eric Held regarding same. | 0.20 |
|  | BDS | Review of correspondence with Jeff Dulberg, John Lucas and Baruch Cohen regarding the debtors home. | 0.20 |
|  | EJH | Correspondence with Brad Sharp regarding information received from creditor pertaining to the debtor. | 0.10 |
| 02/23/2024 | EJH | Correspondence with Brad Sharp regarding information received from creditor pertaining to the debtor. | 0.10 |
| 02/26/2024 | BDS | Telephone call with Jeff Dulberg regarding discussions with Baruch Cohen. | 0.20 |
| 03/06/2024 | BDS | Correspondence with David Levy regarding the estate. | 0.10 |
| 03/07/2024 | BDS | Correspondence with David Levy regarding claim. | 0.10 |
| 03/08/2024 | BDS | Correspondence with David Levy regarding status of his claim. | 0.10 |
| 03/13/2024 | EJH | Evaluation of Menlo Trust proof of claim analysis and findings; correspondence with Spencer Ferrero and John Lucas regarding same. | 0.20 |
| 03/14/2024 | EJH | Correspondence with John Lucas and Spencer Ferrero regarding Menlo Trust proof of claim analysis. | 0.20 |
| 04/01/2024 | EJH | Evaluation of correspondence with counsel regarding Siegel claim and discussions with Steve Mayer regarding same. | 0.10 |
| 04/08/2024 | EJH | Correspondence with John Lucas regarding abstract of judgment filed. | 0.10 |
| 04/16/2024 | BDS | Review of draft stipulation with respect to Siegel, correspondence to John Lucas regarding same. | 0.30 |
| 04/23/2024 | EJH | Correspondence with Nick Troszak regarding Gestetner claim and related findings. | 0.20 |
|  | EJH | Research regarding Gestetner claim. | 0.60 |
| 05/08/2024 | EJH | Correspondence with John Lucas regarding Gestetner claim. | 0.10 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 05/13/2024 | EJH | Correspondence with John Lucas regarding Menlo trust matters. | 0.10 |
|  | EJH | Call with Nick Troszak regarding Menlo matters. | 0.10 |
| 05/14/2024 | EJH | Evaluation of Menlo trust term sheet and analysis. | 0.30 |
|  | EJH | Evaluation of draft Siegal stipulation for judgment. | 0.10 |
| 05/15/2024 | EJH | Correspondence with Jeff Nolan regarding request from creditors. | 0.10 |
| 06/13/2024 | BDS | Review of correspondence with John Lucas regarding BADCO litigation. | 0.10 |
| 08/02/2024 | BDS | Correspondence with John Lucas regarding status of the debtor's insurance. | 0.10 |
| 08/07/2024 | BDS | Review of draft motion to approve the Gestetner settlement, correspondence with John Lucas with comments to same. | 0.30 |
| 08/27/2024 | BDS | Video call with Spencer Ferrero and Nicholas Troszak regarding the Vendriger and Mermelstein claims. | 0.50 |
| 08/30/2024 | BDS | Review of claim analysis and correspondence with Nicholas Troszak and Spencer Ferrero regarding same. | 0.20 |
|  | BDS | Review and approve the Gestetner settlement agreement. | 0.30 |
|  | BDS | Correspondence with John Lucas regarding correspondence with counsel to the Vagos. | 0.20 |
| 09/03/2024 | BDS | Review and approve declaration regarding the motion to approve the Gestetner settlement, correspondence with John Lucas regarding same. | 0.20 |
| 09/09/2024 | BDS | Correspondence with John Lucas regarding creditor meetings. | 0.10 |
| 09/10/2024 | BDS | Review of documents regarding the Mermelstein claim. | 0.40 |
| 09/26/2024 | BDS | Correspondence with John Lucas regarding the Vago settlement discussions. | 0.10 |
|  | BDS | Correspondence with John Lucas regarding update on discussions with the creditors. | 0.10 |
| 10/04/2024 | BDS | Review of outline for the Vago settlement meeting, correspondence with John Lucas regarding same. | 0.50 |
| 10/06/2024 | BDS | Correspondence with John Lucas and Jeff Dulberg in preparation for the settlement meeting with Vago's. | 0.50 |
| 10/07/2024 | BDS | Attend settlement discussions with respect to the Vago claim, discussions with Nick Troszak, John Lucas and Jeff Dulberg regarding same. | 3.50 |
| 10/16/2024 | BDS | Attend mediation with respect to the Menlo claim. | 4.00 |
| 11/06/2024 | BDS | Correspondence with John Lucas regarding settlement discussions with respect to the Menlo claim. | 0.20 |
| 11/22/2024 | BDS | Review of draft Menlo settlement agreement, |  |

Page: 32
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS | |
|---|---|---|---|---|
| | | correspondence with John Lucas regarding same. | 0.30 | |
| 12/02/2024 | EJH | Correspondence with Nick Troszak regarding creditor inquiry. | 0.10 | |
| 12/18/2024 | BDS | Correspondence with Jeff Dulberg regarding status of the Menlo settlement. | 0.10 | |
| 01/04/2025 | BDS | Review of draft motion to approve the Gestetner settlement, correspondence with John Lucas with comments to same. | 0.50 | |
| 01/06/2025 | BDS | Review of revised Gestetner settlement motion, correspondence with John Lucas and approve declarations regarding same. | 0.30 | |
| 01/15/2025 | BDS | Review of draft Menlo agreement, correspondence with Jeff Dulberg regarding same. | 0.20 | |
| 02/24/2025 | BDS | Review and approve the Gestetner disbursement. | 0.20 | |
| 02/25/2025 | BDS | Correspondence with Tania Kingsbury, Nock Troszak and John Lucas regarding funding of the Gestetner settlement. | 0.20 | |
| | | Claims Analysis/Objections | 34.70 | 26,039.00 |
| 06/02/2023 | BDS | Correspondence with Roberta Aranda and Nicholas Troszak regarding demand for tax returns. | 0.10 | |
| 09/20/2023 | MY | Review Spencer Ferrero's request by e-mail regarding change of addresses in connection with five properties, complete and process required forms regarding same, and forward to Roberta Aranda. | 0.40 | |
| 12/14/2023 | EJH | Correspondence with counsel regarding property taxes for Poinsettia property. | 0.10 | |
| | EJH | Correspondence with Mandy Yedidsion regarding property tax mailing address for all residential property. | 0.10 | |
| | EJH | Call with Nick Troszak regarding property tax liability for Poinsettia and other properties. | 0.10 | |
| 12/15/2023 | EJH | Evaluation of 2021 tax return provided for Klein & Cutler. | 0.60 | |
| 12/19/2023 | MY | Telephone calls to Tax Assessor's Office regarding change of addresses for 5 properties, research information online, gather property tax bills, forward to Nick Troszak. | 0.50 | |
| 01/02/2024 | EJH | Correspondence with Nick Troszak, Art Swicker and Jeff Dulberg regarding tax return preparation matters. | 0.10 | |
| 01/16/2024 | EJH | Correspondence with Nick Troszak and counsel regarding availability of prior year tax information. | 0.10 | |
| 08/05/2024 | EJH | Evaluation of draft tax filing for 2023. | 0.20 | |
| | | Tax Issues | 2.30 | 1,034.50 |

037

Page: 33
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 05/24/2023 | BDS | Call with Nicholas Troszak and Eric Held regarding action items. | 0.40 |
|  | BDS | Correspondence with Eric Held and Nicholas Troszak regarding need for action items listing. | 0.10 |
|  | BDS | Review of asset information from the U.S. Trustee, correspondence to Eric Held and Nicholas Troszak regarding same. | 0.20 |
|  | EJH | Prepare short-term action plan for coordination with team on next steps. | 1.60 |
|  | EJH | Telephone calls with Nick Troszak regarding preparation of short-term action plan. | 0.30 |
|  | EJH | Research case and docket to identify critical information for next steps and coordinating with counsel. | 4.80 |
|  | EJH | Call with Brad Sharp and Nick Troszak regarding action items and case status. | 0.40 |
| 05/25/2023 | BDS | Correspondence with Jeff Dulberg regarding action items. | 0.10 |
|  | BDS | Correspondence with Rob Goe regarding potential fraudulent conveyance. | 0.10 |
|  | BDS | Correspondence with Eric Held and Matt Sorenson regarding rental properties. | 0.10 |
|  | BDS | Review of draft correspondence to tenants, correspondence to Roberta Aranda with respect comments to same. | 0.20 |
|  | BDS | Correspondence with Nicholas Troszak and Eric Held regarding control of the vacation home. | 0.10 |
|  | EJH | Preliminary investigation into 306 N. Highland transfer. | 0.70 |
|  | EJH | Research case and docket to identify critical information for next steps and coordinating with counsel. | 2.00 |
|  | EJH | Telephone calls with Nick Troszak regarding securing cash and property, bank accounts and insurance needs and next steps. | 0.50 |
|  | EJH | Investigation into rental properties, renters of real estate and prepare for initial contact. | 1.20 |
|  | EJH | Telephone call with Jeff Dulberg, Beth Dassa and Nick Troszak regarding case coordination and next steps. | 0.80 |
|  | EJH | Telephone call with Michael Jay Berger and Nick Troszak regarding case status and coordination. | 0.20 |
|  | EJH | Work on information requests for debtor's counsel and prepare material in connection with same. | 0.50 |
| 05/26/2023 | MPS | Telephone call with Nick Troszak to discuss property inspections and possible real estate brokers to employ. | 0.20 |
|  | MPS | Researched properties and list provided by Nick Troszak. | 0.50 |
|  | BDS | Correspondence with Stephanie Hill regarding the 341 recording. | 0.10 |
|  | BDS | Correspondence with Eric Held and Nicholas Troszak regarding potential fraudulent conveyance, correspondence to Jeff Dulberg regarding same. | 0.10 |
|  | BDS | Review of draft correspondence Leslie Klein regarding insurance, correspondence with Roberta Aranda with comments to same. | 0.20 |
|  | BDS | Review of correspondence from a tenant, |  |

038

Page: 34
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | correspondence to Nicholas Troszak regarding same. | 0.10 |
|  | EJH | Telephone call with Nick Troszak and Brad Sharp regarding securing of property and other assets. | 0.40 |
|  | EJH | Conduct property search for real estate owned under debtors name, including researching and obtaining property recordings. | 2.00 |
|  | EJH | Telephone call with Nick Troszak regarding contact with Highland renter and related matters. | 0.30 |
|  | EJH | Conduct entity and asset search for business associated with debtors law office location. | 1.50 |
|  | EJH | Evaluation of Highland rental details. | 0.10 |
|  | EJH | Evaluation of initial draft of asset tracking database. | 0.20 |
| 05/28/2023 | BDS | Correspondence to Leslie Klein regarding proof of insurance on his real property. | 0.10 |
| 05/30/2023 | MY | Review Eric Held's request by e-mail regarding Leslie Klein's assets, research information and gather data needed to respond to request. | 0.50 |
|  | BDS | Call with Jeff Pomerantz, Jeff Dulberg and Beth Dassa (Pachulski, Stang, Ziehl and Jones, LLP) Nicholas Troszak and Eric Held regarding case status and meeting with debtor. | 0.70 |
|  | BDS | Telephone call with Alan Tippie regarding asset investigation. | 0.10 |
|  | BDS | Review and approve correspondence to Bank of America regarding bank accounts, correspondence with Tania Kingsbury regarding same. | 0.20 |
|  | BDS | Prepare draft agenda for meeting with the debtor, correspondence with Eric Held regarding same. | 0.30 |
|  | EJH | Investigate businesses with known addresses at locations owned and/or operated by Mr. Klein. | 2.50 |
|  | EJH | Call with Jeff Pomerantz, Jeff Dulberg and Beth Dassa (Pachulski, Stang, Ziehl and Jones, LLP) Brad Sharp and Nick Troszak regarding case status and meeting with debtor. | 0.70 |
|  | EJH | Prepare agenda for meeting with Leslie Klein and counsel; research in connection with same. | 0.50 |
|  | EJH | Call with Nick Troszak regarding insurance policies for assets and upcoming meeting with debtor and his counsel. | 0.20 |
|  | EJH | Evaluation of draft asset tracking database; prepare notes for updates to same. | 0.40 |
| 05/31/2023 | BDS | Meeting with Nicholas Troszak, Eric Held, Spencer Ferrero and Menlo representative regarding potential assets of the estate. | 1.00 |
|  | BDS | Meeting with Leslie Klein, Eric Olsen Klein's counsel, Spencer Ferrero, Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP), Eric Held and Nicholas Troszak regarding turn over of assets, turn over of books and records and case status | 2.30 |
|  | BDS | Follow-up meeting with Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP), Eric Held, Spencer Ferrero and Nicholas Troszak regarding meeting with Leslie Klein and his counsel | 0.20 |
|  | BDS | Correspondence to Jeff Dulberg regarding the agenda for the meeting with the debtor. | 0.10 |
|  | BDS | Discussion with Eric Held regarding 341(a) recording. | 0.20 |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|  | EJH | Prepare for meeting with Leslie Klein and counsel. | 0.50 |
|  | EJH | Meeting with Brad Sharp, Nick Troszak and Spencer Ferrero regarding Paul Young meeting and follow up efforts regarding same. | 0.70 |
|  | EJH | Obtain, transcribe and evaluation of 341a meeting recording. | 0.70 |
|  | EJH | Meeting with Leslie Klein, Eric Olson, Jeff Dulberg, Brad Sharp, Nick Troszak and Spencer Ferrero regarding initial case matters. | 2.30 |
|  | EJH | Work on banking, real estate and entity ownership matters to identify and secure control of assets. | 1.50 |
|  | EJH | Research Menlo Trust case and history; correspondence with Brad Sharp and counsel regarding same. | 0.40 |
|  | EJH | Follow-up meeting with Brad Sharp, Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP), Spencer Ferrero and Nicholas Troszak regarding meeting with Leslie Klein and his counsel | 0.20 |
| 06/01/2023 | MPS | Telephone call with Nick Troszak to discuss the properties and needed access to the Palm Springs condo; discussed the same with Bill Friedman and possible desert brokers that can assist; researched the HOA and any contacts. | 0.80 |
|  | BDS | Correspondence and telephone call with Nicholas Troszak regarding status of real property. | 0.30 |
|  | BDS | Correspondence with Spencer Ferrero regarding bank listing, review of same. | 0.20 |
|  | BDS | Review of correspondence from Rob Goe regarding potential fraudulent conveyance, correspondence with Jeff Dulberg regarding same. | 0.20 |
|  | EJH | Investigation into third parties involved with properties; correspondence with Nick Troszak regarding same. | 0.80 |
|  | EJH | Research into Menlo Trust matter and evaluation of available material in connection with same. | 1.60 |
|  | EJH | Correspondence with Nick Troszak, Brad Sharp and Leslie Klein regarding real estate and banking matters. | 0.20 |
|  | EJH | Evaluation of 3752 Ocean Drive property and correspondence with Nick Troszak regarding same. | 0.30 |
|  | EJH | Telephone call with Nick Troszak and Spencer Ferrero regarding requests of banks. | 0.20 |
| 06/02/2023 | MY | Review Eric Held's request regarding Leslie Klein's social media report, work on obtaining the report. | 0.30 |
|  | MY | Telephone calls and e-mail correspondence with Leonardo Plaza Hotel regarding Unit No. 1323. | 0.40 |
|  | BDS | Call with Eric Held and Nicholas Troszak regarding property issues. | 0.30 |
|  | BDS | Call with Nicholas Troszak, Eric Held and the PSZJ team regarding action plan. | 0.80 |
|  | BDS | Review of title report of transferred property, correspondence to Jeff Dulberg and Nicholas Troszak regarding same. | 0.20 |
|  | BDS | Correspondence with Nicholas Troszak regarding title reports. | 0.10 |
|  | BDS | Correspondence with Roberta Aranda and Nicholas Troszak regarding rent payments. | 0.10 |
|  | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding lis pendes on 306 N Highland; |  |

Page: 36
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | evaluation of title report and county recordings in connection with same. | 0.50 |
| | EJH | Telephone call with counsel and the DSI team regarding the Menlo Trust matter. | 0.60 |
| | EJH | Telephone call with Nick Troszak and Brad Sharp regarding the Menlo Trust matter. | 0.30 |
| | EJH | Correspondence with Beth Dassa, Nick Troszak and Brad Sharp regarding letter to banks. | 0.10 |
| | EJH | Telephone call with Nick Troszak regarding bank account notice. | 0.10 |
| | EJH | Telephone call with Spencer Ferrero regarding solvency analysis. | 0.30 |
| | EJH | Evaluation of Menlo Trust matter, including reading pleadings and correspondence with counsel. | 0.70 |
| 06/05/2023 | MY | Work on obtaining information regarding possible Leslie Klein Properties. | 0.70 |
| | EJH | Prepare for meeting with Leslie Klein and Nick Troszak regarding debtor records. | 0.20 |
| | EJH | Meeting with Leslie Klein and Nick Troszak regarding debtor records. | 0.50 |
| | EJH | Lunch meeting with Nick Troszak regarding debtor records. | 0.50 |
| | EJH | Telephone call with Brad Sharp and Nick Troszak regarding Leslie Klein records. | 0.20 |
| | EJH | Correspondence with Nick Troszak regarding safe deposit boxes. | 0.10 |
| | EJH | Evaluation of material received from Leslie Klein; correspondence with DSI team regarding same. | 0.30 |
| | EJH | Conduct investigation and update schedule of Klein associated entities. | 1.50 |
| | EJH | Investigation regarding email addresses and other forms of communication used by debtor. | 0.30 |
| | EJH | Correspondence with John Lucas regarding fraudulent transfer complaint on Highland property. | 0.10 |
| | BDS | Review of listing of potential properties, correspondence with Eric Held and Mandy Yedidsion regarding same. | 0.20 |
| | BDS | Correspondence with Nicholas Troszak regarding bank safe deposit boxes. | 0.10 |
| | BDS | Review of draft fraudulent conveyance complaint, correspondence to John Lucas regarding same. | 0.20 |
| 06/06/2023 | MY | E-mail correspondence with Fadi Abu and the DSI team regarding Leonardo Plaza Hotel unit number 1323. | 0.20 |
| | MY | Telephone call with Eric Held regarding Leslie Klein Properties, and work on obtaining property reports. | 0.60 |
| | EJH | Correspondence with Jeff Dulberg regarding fraudulent transfer complaint on Highland property. | 0.10 |
| | EJH | Telephone call with Mandy Yedidsion regarding hotel and property investigations. | 0.30 |
| | EJH | Evaluation of Menlo Trust matter, including reading pleadings and prepare notes for same. | 0.50 |
| | EJH | Video call with Jeff Dulberg, John Lucas, Jeff Nolan and Nick Troszak regarding debtor record preservation and Menlo matters. | 0.90 |
| | EJH | Correspondence with Brad Sharp, Tania Kingsbury and Mandy Yedidsion regarding safe deposit boxes. | 0.10 |
| | EJH | Evaluation of 306 N. Highland history. | 0.70 |
| | EJH | Investigate properties identified by Fidelity as owned by individuals named Leslie Klein; determine | |

041

Page: 37
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | status of any ownership by debtor and prepare notes regarding same. | 1.40 |
|  | BDS | Review of correspondence from Bank of America regarding safety deposit boxes, correspondence with Nicholas Troszak regarding same. | 0.10 |
| 06/07/2023 | TLK | Telephone call with Nicholas Troszak regarding update on the trustee's request from Bank of America and Bank of the West for bank records and turnover of funds. | 0.10 |
|  | EJH | Evaluation of transcript of May 17, 2023 hearing; prepare notes regarding same. | 0.40 |
|  | EJH | Investigation into credit card obligations and source of debtor funds; correspondence with Nick Troszak and Brad Sharp regarding same. | 0.70 |
|  | EJH | Evaluation of broker opinions of value for rental properties; update notes to tracking schedule. | 0.50 |
|  | EJH | Correspondence with Jeff Nolan, Spencer Ferrero and Nick Troszak regarding request to debtor pertaining to Menlo matter. | 0.10 |
|  | EJH | Telephone call with Brad Sharp and Nick Troszak regarding case status, turnover of funds, bank records and other action items. | 0.50 |
|  | EJH | Investigate Doctors Marketing Group, LLC, management and gift; correspondence with Michael Berger and Brad Sharp regarding same. | 0.60 |
|  | EJH | Work on action plan for near term investigations and efforts to identify and control assets. | 1.00 |
|  | EJH | Evaluation of the 306 N. Highland title report; correspondence with Nick Troszak, Jeff Dulberg, Brad Sharp and John Lucas regarding same. | 0.30 |
|  | EJH | Telephone calls with Nick Troszak regarding asset recovery, Doctors Marketing Group, LLC and other investigations. | 0.30 |
|  | EJH | Investigation into affiliated entities of debtor and corresponding principals of affiliated entities; prepare notes regarding findings. | 1.50 |
|  | EJH | Telephone call with Nick Troszak regarding formal request to the debtor for information. | 0.20 |
|  | EJH | Prepare revisions to formal request to the debtor for information and research for same. | 0.70 |
|  | BDS | Meeting with Nicholas Troszak regarding request for information letter and employment of real estate broker. | 0.30 |
|  | BDS | Call with Nicholas Troszak and Eric Held regarding case status, turn-over of funds, bank records and other action items. | 0.50 |
|  | BDS | Correspondence with Jeff Dulberg and Nicholas Troszak regarding property title report, review of same. | 0.20 |
|  | BDS | Review of draft correspondence to Mr. Klein regarding request for information, correspondence with Nicholas Troszak regarding same. | 0.20 |
| 06/08/2023 | BDS | Correspondence with Jeff Dulberg regarding deadlines for the information request. | 0.10 |
|  | BDS | Correspondence with Jeff Dulberg regarding bank account information. | 0.10 |
|  | BDS | Review of motions regarding Life Capital, correspondence to Jeff Dulberg, Eric Held and Nicholas Troszak regarding same. | 1.00 |

042

Page: 38
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  | EJH | Create agenda items for the next call with counsel. | 0.10 |
|  | EJH | Investigation into affiliated entities of debtor and corresponding principals of affiliated entities; prepare notes regarding findings. | 2.20 |
|  | EJH | Work on request letter to debtor's counsel. | 0.20 |
|  | EJH | Telephone call with Moshe Rubnitz regarding Martel lease and next steps. | 0.20 |
|  | EJH | Conduct TLO and TitlePro247 investigations to identify additional assets and partners. | 1.20 |
| 06/09/2023 | BDS | Review of e-mail from Krikor Meshefejian regarding Life Capital, correspondence to Eric Held, Nicholas Troszak and Jeff Dulberg regarding same. | 0.10 |
| 06/12/2023 | BDS | Call with Nicholas Troszak regarding the Oxnard, CA, property and preparation for weekly call with counsel. | 0.10 |
|  | EJH | Investigation into Life Capital Group, LLC general history, filings, partners and interested parties and litigation history. | 2.80 |
|  | EJH | Investigation into related parties and relatives pertaining to asset recovery. | 3.00 |
|  | EJH | Work on recovery of Leonardo Plaza Jerusalem unit, include research regarding hotel, involved parties and request list for same. | 1.00 |
|  | EJH | Evaluation of Union Bank statements and transactions and prepare notes for cash tracing analysis. | 0.40 |
|  | EJH | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones LLP), Nick Troszak and counsel to Robert & Esther Mermelstein regarding case status. | 0.50 |
|  | EJH | Telephone call with Nick Troszak regarding real property, bank accounts and related Leslie Klein entities. | 0.40 |
|  | EJH | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones LLP) and Nick Troszak regarding case status and additional assets. | 0.30 |
| 06/13/2023 | BDS | Cal with John Lucas, Jeff Nolan and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) Nicholas Troszak and Eric Held regarding case status and action items. | 1.10 |
|  | BDS | Call with Nicholas Troszak and Eric Held regarding case status, turn-over of funds, bank records and other action items. | 0.40 |
|  | EJH | Telephone call with Nick Troszak and Brad Sharp regarding agenda items for call with counsel and other updates. | 0.30 |
|  | EJH | Video call with Jeff Dulberg, John Lucas, Jeff Nolan, Brad Sharp and Nick Troszak regarding case matters. | 1.10 |
|  | EJH | Investigation into personal connections and affiliates of debtor; draft notes and diagram for same. | 2.40 |
|  | EJH | Telephone call with Nick Troszak regarding extraction of insurance policy and other asset information from proofs of claim. | 0.10 |
|  | EJH | Investigation into corporate entities and connections among debtor entities and assets. | 4.10 |
| 06/14/2023 | EJH | Work on recovery of Leonardo Plaza Jerusalem unit, include research regarding hotel; research and |  |

043

Page: 39
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| | | correspondence with Barry Rifken regarding same. | 0.70 |
| | EJH | Update schedule of assets and notes with findings from investigations, research and recently obtained information. | 1.50 |
| | EJH | Investigate potential mismanagement or fraud with respect to trusts used in life insurance funding. | 0.70 |
| | EJH | Correspondence with Brad Sharp regarding alternative names used by debtor; assemble material in connection with same. | 0.30 |
| 06/15/2023 | BDS | Correspondence with Eric Held regarding update with respect to the Jerusalem property. | 0.10 |
| | EJH | Work on coordination of accessing Bank of America safe deposit boxes; correspondence with Mandy Yedidson, Tania Kingsbury and Nick Troszak regarding same. | 0.20 |
| | EJH | Update schedule of assets and notes with findings from investigations, research and recently obtained information. | 0.50 |
| | EJH | Investigation into Leonardo Plaza Jerusalem unit and prepare summary of findings. | 0.50 |
| | EJH | Telephone call with Nick Troszak regarding request of life insurance companies. | 0.20 |
| | EJH | Research entities, life insurance policies and life insurance companies in connection with debtor's life insurance policy asset investigation. | 4.30 |
| | EJH | Prepare notes and agenda items for upcoming call with counsel. | 0.30 |
| | EJH | Conduct affiliated entity searches. | 1.50 |
| 06/16/2023 | EJH | Telephone call with counsel to Life Capital Group regarding request for fund distribution stipulation. | 0.10 |
| | EJH | Work on issues related to Life Capital Group request for fund distribution stipulation. | 0.50 |
| | EJH | Telephone call with Nick Troszak regarding life insurance policy investigation, Oxnard property, Life Capital Group request, and other pending matters. | 0.40 |
| | EJH | Investigate potential mismanagement or fraud with respect to trusts used in life insurance funding. | 0.50 |
| | EJH | Correspondence with John Lucas regarding Life Capital Group. | 0.10 |
| | EJH | Evaluation of the Menlo Trust proof of claim and investigate related findings. | 0.90 |
| 06/19/2023 | MY | Various e-mails and telephone calls to the Dan Boutique Jerusalem Hotel regarding suite number 505, follow-up e-mail to Eric Held regarding same. | 0.40 |
| | MY | Review and respond to Nick Troszak's e-mail regarding the safe deposit boxes at Bank of America. | 0.10 |
| | MY | Review Eric Held's request regarding obtaining property reports for six properties, research information and gather data needed to respond to request. | 0.80 |
| | MY | Work on obtaining information regarding possible Leslie Klein Properties. | 1.10 |
| | MY | Meet with Eric Held to obtain the safe deposit box keys. | 0.20 |
| | EJH | Research potential fraudulent transfers to non-profit organizations. | 1.00 |
| | EJH | Work on outreach efforts to Dan Boutique Hotel | |

044

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Jerusalem; research and correspondence with Mandy Yedidsion regarding same. | 0.80 |
|  | EJH | Investigate nature of properties subject to lis pendens filings by Menlo Trust. | 1.20 |
|  | EJH | Prepare schedule of debtor's signature images. | 0.40 |
|  | EJH | Investigation into potential Waldorf Astoria asset. | 0.30 |
|  | EJH | Evaluation of information contained in debtor's tax returns and prepare notes for follow-up investigations in connection with new findings. | 1.30 |
|  | EJH | Telephone call with Nick Troszak regarding tax documents and information provided by Miracle Mile CPA. | 0.40 |
|  | EJH | Meeting with Mandy Yedidsion regarding safe-deposit boxes and pending investigations. | 0.50 |
| 06/20/2023 | BDS | Correspondence with Nicholas Troszak and Tania Kingsbury regarding safety deposit boxes. | 0.20 |
|  | BDS | Call with the PSZJ and DSI teams regarding status and pending issues. | 1.00 |
|  | BDS | Call with Nicholas Troszak regarding property loan balances. | 0.20 |
|  | BDS | Review and approve payoff demand requests, correspondence with Antonia Delgado regarding same. | 0.20 |
|  | BDS | Correspondence with Nicholas Troszak and Roberta Aranda regarding insurance request, review and approve correspondence regarding same. | 0.20 |
|  | MY | E-mail correspondence and telephone call with Eric Held regarding the 315 North Martel property walk through. | 0.30 |
|  | EJH | Telephone call with Nick Troszak regarding the Bank of America requests and pending investigations. | 0.30 |
|  | EJH | Video call with John Lucas, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 1.00 |
|  | EJH | Correspondence with Nick Troszak, Spencer Ferrero, Brad Sharp and counsel regarding Bank of America findings and request. | 0.20 |
|  | EJH | Prepare for telephone call with counsel regarding case matters. | 0.50 |
|  | EJH | Docket review. | 0.30 |
| 06/21/2023 | BDS | Correspondence with Spencer Ferrero and Nicholas Troszak regarding safe deposit boxes. | 0.10 |
|  | BDS | Review e-mail from Matt Sorenson regarding the Palm Springs, CA, property, correspondence with Matt Sorenson and Nicholas Troszak regarding same. | 0.10 |
|  | BDS | Review and approve draft correspondence to the occupant of the Palm Springs, CA, property. | 0.10 |
|  | BDS | Correspondence with Eric Held and Nicholas Troszak regarding additional information request to the debtor. | 0.10 |
|  | MY | Meeting with Spencer Ferrero and the Bank of America representatives in order to access the safe deposit box. | 0.80 |
|  | MY | Meeting with Moshe Rubnitz, Bill Friedman and the Coldwell Banker agents, prepare e-mail and forward to the DSI team. | 0.90 |
|  | EJH | Call with Nick Troszak regarding review of tax records, other financial data and status of real property located at 2560-B Whitewater Club Drive Palm Springs, CA. | 0.10 |
|  | EJH | Correspondence with Nick Troszak, Brad Sharp, |  |

045

Page: 41
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Roberta Aranda and other interested parties regarding real property located at 2560-B Whitewater Club Drive Palm Springs, CA. | 0.10 |
|  | EJH | Research regarding 2560-B Whitewater Club Drive Palm Springs, CA. | 0.80 |
|  | EJH | Correspondence with Nick Troszak, Brad Sharp and Tania Kingsbury regarding safe deposit boxes. | 0.10 |
|  | EJH | Correspondence with Brad Sharp and Nick Troszak regarding potential next step to pursue insurance and banking updates. | 0.20 |
|  | EJH | Work on efforts to identify and secure bank accounts, safe deposit boxes and insurance coverage. | 0.40 |
|  | EJH | Work on request for additional information, documents and material from debtor. | 0.30 |
|  | EJH | Investigation into potential Waldorf Astoria asset; prepare notes regarding same. | 0.70 |
|  | EJH | Correspondence with Michal Zino regarding potential Waldorf Astoria asset. | 0.10 |
|  | EJH | Correspondence with Leslie Klein regarding pending requests. | 0.10 |
| 06/22/2023 | MY | Work on obtaining information regarding possible Leslie Klein Properties. | 1.30 |
|  | EJH | Investigation into potential Waldorf Astoria asset; prepare notes regarding same. | 0.60 |
|  | EJH | Correspondence with Michal Zino regarding potential Waldorf Astoria asset. | 0.10 |
|  | EJH | Complete investigation into initial real estate properties owned under the debtors name across all U.S. states as identified by third-party database; update asset tracking records and prepare final notes regarding same. | 1.40 |
|  | EJH | Investigation into six additional real estate properties subject to Menlo Trust lis pendens; prepare notes regarding findings; correspondence with Mandy Yedidsion regarding same. | 0.60 |
|  | EJH | Investigation into five other additional real estate properties identified by third-party databases; prepare notes regarding findings and correspondence with Mandy Yedidsion regarding same. | 0.80 |
| 06/23/2023 | EJH | Evaluation of correspondence from debtor's counsel regarding response to pending requests. | 0.20 |
|  | EJH | Correspondence with Beth Dassa regarding follow-up request letters to banks. | 0.10 |
| 06/24/2023 | EJH | Research 5805 Armada Drive as potential debtor owned property. | 0.70 |
| 06/26/2023 | BDS | Review of revisions to the draft Life Capital stipulation, correspondence to John Lucas regarding same. | 0.30 |
|  | MY | Meeting with Spencer Ferrero and the Bank of America representatives in order to access five safe deposit boxes. | 1.00 |
|  | MY | Review Eric Held's request by e-mail regarding the La Vina Lane property, research information and gather data needed to respond to the request. | 0.20 |
|  | MY | Review Eric Held's request by e-mail regarding the 50360 Ramona Road property, research information and gather data needed to respond to request. | 0.30 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| | MY | Review and respond to Veiga Hanna's e-mail regarding suite 505 at the Dan Boutique Hotel, and forward e-mail to Eric Held. | 0.20 |
| | MY | Review and respond to Eric Held's e-mail regarding four possible estate properties. | 0.20 |
| | EJH | Correspondence with Nick Troszak, Jeff Dulberg and Beth Dassa regarding bank request status. | 0.10 |
| | EJH | Finalize the Waldorf Astoria Jerusalem investigation and update notes and asset tracking database in connection with same. | 0.60 |
| | EJH | Work on investigation into real estate properties identified in third-party investigation report of debtor; research title history and current ownership status and potential use of property by debtor; update tracking database and notes for same. | 3.70 |
| | EJH | Investigate potential debtor-owned real estate properties identified as subject to Menlo Trust lis pendens; research title history and current ownership status and potential use of property by debtor; update tracking database and notes for same. | 1.80 |
| | EJH | Correspondence with John Lucas, Brad Sharp and Nick Troszak regarding Life Capital Group stipulation. | 0.10 |
| 06/27/2023 | BDS | Review e-mail from Spencer Ferrero regarding access to the safe deposit boxes. | 0.10 |
| | MY | Review Eric Held's request by e-mail regarding a timeshare property in Maui, research information and gather data needed to respond to request, and send e-mail to owners@castleresorts.com regarding same. | 0.40 |
| | EJH | Evaluation of the work-in-progress tracking schedule and prepare notes in advance of call with counsel regarding pending matters. | 0.30 |
| | EJH | Identify alternative sources of financial information on debtor in connection with property purchases and sales; correspondence with Nick Troszak and Spencer Ferrero regarding same. | 0.40 |
| | EJH | Investigate potential debtor-owned real estate properties identified as subject to Menlo Trust lis pendens; research title history and current ownership status and potential use of property by debtor; update tracking database and notes for same. | 0.70 |
| | EJH | Evaluation of 2020 and 2021 tax returns for information on unreported assets; prepare notes and conduct investigations with respect to same. | 0.80 |
| | EJH | Investigate new findings related to Doctors Marketing group of entities. | 0.50 |
| | EJH | Video call with John Lucas, Jeff Nolan, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 1.50 |
| | EJH | Evaluation of request list for debtor; correspondence with Jeff Nolan and Nick Troszak regarding same. | 0.20 |
| 06/28/2023 | BDS | Call with Nicholas Troszak regarding sale of the Ocean Drive property and issues with respect to same. | 0.40 |
| | BDS | Correspondence with Ron Maroko regarding the 7-day package, correspondence with Nicholas Troszak regarding same. | 0.20 |
| | BDS | Correspondence with Nicholas Troszak regarding property rent. | 0.10 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  | EJH | Evaluation of 7-day packages provided by U.S. Trustee's Office. | 0.40 |
|  | EJH | Correspondence with Barry Rifkin regarding Leonardo Jerusalem hotel unit; prepare detailed request list and conduct research in connection with same. | 0.50 |
|  | EJH | Investigation of Dan Boutique Hotel unit; correspondence with Mandy Yedidsion regarding same. | 0.10 |
|  | EJH | Research and compile list of entities known to be owned or potentially owned by debtor for subpoena efforts; correspondence with Spencer Ferrero and Nick Troszak regarding same. | 1.30 |
|  | EJH | Correspondence with Nick Troszak regarding Waldorf Astoria Jerusalem unit investigation. | 0.10 |
| 06/29/2023 | BDS | Call with Nicholas Troszak regarding Auto Insurance Specialists' (broker) response to Mercury real property and auto insurance policies. | 0.10 |
| 06/30/2023 | BDS | Call with Nicholas Troszak regarding status of property insurance and other issues. | 0.30 |
|  | BDS | Correspondence with Spencer Ferrero regarding information request letter. | 0.20 |
|  | EJH | Work on recovery of Dan Hotels unit; research and correspondence with Vicki, comptroller, at Dan Hotels regarding same. | 0.40 |
|  | EJH | Evaluation of the 143 S. Highland lease and history; correspondence with Chase Rivera regarding same. | 0.30 |
|  | EJH | Correspondence with John Lucas and Nick Troszak regarding 161 N. Poinsettia secured creditor request. | 0.10 |
|  | EJH | Correspondence with Jeff Dulberg and Nick Troszak regarding 3752 Ocean Drive request of debtor. | 0.10 |
|  | EJH | Evaluation of correspondence to Eric Olson from counsel. | 0.10 |
|  | EJH | Evaluation of declaration of Leslie Klein in Menlo Trust matter. | 0.10 |
|  | EJH | Correspondence with Jeff Nolan regarding responses from debtor through Eric Olson; evaluation of responses and takeaways from counsel in connection with same. | 0.20 |
| 07/03/2023 | EJH | Correspondence with Barry Rifkin regarding Leonardo Jerusalem hotel unit; evaluation of material and request for funds owed and prepare notes regarding next steps for valuation and sale efforts for same. | 1.30 |
|  | BDS | Correspondence with Nicholas Troszak and Eric Held regarding the Jerusalem properties. | 0.20 |
| 07/05/2023 | EJH | Video call with John Lucas, Jeff Nolan, Jeff Dulberg and Nick Troszak regarding case matters. | 1.20 |
|  | EJH | Correspondence with Spencer Ferrero and Mandy Yedidsion regarding Armada time share ownership. | 0.10 |
|  | MY | E-mail correspondence with the management company of 5805 Armada Drive, follow-up e-mail to Eric Held regarding same. | 0.20 |
|  | BDS | Correspondence with Spencer Ferrero regarding request for bank information. | 0.10 |
| 07/06/2023 | EJH | Evaluation of draft response be filed in the State Court Menlo Trust action; prepare notes regarding same and correspondence with counsel and Brad Sharp |  |

Page: 44
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding same. | 0.50 |
|  | MY | Prepare e-mail and forward to the reservation department of Paki Maui property. | 0.20 |
|  | BDS | Correspondence with Jeff Nolan and Jeff Dulberg regarding state court action. | 0.20 |
| 07/07/2023 | EJH | Correspondence with Jeff Nolan regarding status of production of bank records. | 0.10 |
| 07/09/2023 | BDS | Review of pleadings filed in the state court action, correspondence with Jeff Nolan regarding same. | 0.30 |
| 07/10/2023 | EJH | Correspondence with Jeff Nolan regarding meeting with debtor and abbreviated request list. | 0.10 |
|  | EJH | Evaluation of recent pleadings in Menlo case matter; correspondence with Jeff Nolan regarding same. | 0.30 |
|  | EJH | Work on recovery of Dan Hotels unit; correspondence with Vikki at Dan Hotels regarding same. | 0.10 |
|  | EJH | Work on recovery of possession for the Palm Springs property. | 0.80 |
|  | EJH | Research personal and business connections of debtor. | 1.00 |
| 07/11/2023 | MY | Multiple calls to the management office of 5850 Armada Dr to get ownership records. | 0.40 |
|  | EJH | Investigate ownership of 5805 Armada Drive. | 1.60 |
|  | EJH | Research and work on lease termination notice and unlawful detainer efforts for the Palm Springs property. | 2.00 |
|  | EJH | Video call with John Lucas, Jeff Nolan, Jeff Dulberg, Brad Sharp and Nick Troszak regarding case matters. | 1.20 |
|  | EJH | Research options for service of fraudulent transfer complaint on 306 N Highland; add notes to contact and associate tracking schedule. | 1.30 |
|  | EJH | Evaluation of work in process tracker in advance of call with counsel. | 0.10 |
|  | EJH | Correspondence with Jeff Nolan regarding Menlo Trust court hearing update. | 0.10 |
|  | EJH | Correspondence with Vicki, comptroller, at Dan Hotels regarding potential asset. | 0.10 |
|  | EJH | Conduct real estate asset search with focus Arizona properties; prepare notes and assemble support material in connection with same. | 1.40 |
|  | BDS | Video call with John Lucas, Jeff Nolan, Jeff Dulberg, Eric Held and Nick Troszak regarding case matters. | 1.20 |
| 07/12/2023 | EJH | Correspondence with Mandy Yedidsion regarding Paki Maui property investigation; research regarding same. | 0.20 |
|  | EJH | Telephone call with Nick Troszak regarding Palm Springs property and other pending matters. | 0.30 |
|  | EJH | Correspondence with Ed Beyer regarding the Palm Springs inspection. | 0.10 |
|  | EJH | Evaluation of decision and order for the suspension of the Debtor's accounting license. | 0.30 |
|  | EJH | Analysis of invoices, records of stay, lease agreement and other documents and information pertaining to Leonardo Plaza hotel unit; prepare summary of findings and schedule of payment history; |  |

049

Page: 45
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | prepare due diligence request list and correspondence with Barry Rifkin regarding same. | 2.60 |
|  | EJH | Correspondence with Roberta Aranda regarding Palm Springs occupant notice delivery issue. | 0.10 |
|  | EJH | Correspondence with Nick Troszak and Brad Sharp regarding investigation into occupants of Palm Springs property. | 0.10 |
|  | BDS | Review of proposal for investigation of the Palm Springs location, correspondence with Nicholas Troszak regarding same. | 0.20 |
| 07/13/2023 | EJH | Analysis of additional invoices, receipts, records of stay, purchase documentation and other documents and information pertaining to Leonardo Plaza hotel unit; prepare summary of findings and schedule of guest stay history. | 3.30 |
|  | EJH | Research and prepare list of newly identified credit cards; correspondence with counsel, Nick Troszak and Spencer Ferrero regarding same. | 0.80 |
|  | EJH | Telephone call with Nick Troszak regarding Palm Springs property, Leonardo Plaza property and credit cards. | 0.30 |
|  | EJH | Telephone call with Nick Troszak regarding debtor's mail service. | 0.10 |
|  | EJH | Prepare additional due diligence request list and correspondence with Barry Rifkin regarding the Leonardo Plaza unit. | 0.50 |
| 07/14/2023 | EJH | Correspondence with Jeff Nolan regarding bank account record productions. | 0.10 |
| 07/18/2023 | EJH | Telephone call with Ed Beyer, Jeff Nolan and Nick Troszak regarding Palm Springs property. | 0.50 |
|  | EJH | Telephone call with Nick Troszak regarding Palm Springs property. | 0.10 |
|  | EJH | Work on eviction for Palm Springs property. | 1.50 |
|  | EJH | Correspondence with Mandy Yedidsion regarding property investigations. | 0.10 |
|  | EJH | Telephone call with Nick Troszak regarding Palm Springs property eviction process, cash balances, monthly operating report and property sales. | 0.20 |
|  | EJH | Prepare for call with counsel regarding pending matters. | 0.30 |
|  | EJH | Video call with John Lucas, Jeff Nolan, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 1.10 |
|  | EJH | Work on identification of parties for 2004 examinations; correspondence with Nick Troszak regarding same. | 0.40 |
|  | BDS | Video call with John Lucas, Jeff Nolan, Jeff Dulberg, Beth Dassa, Eric Held and Nick Troszak regarding case matters. | 1.10 |
|  | BDS | Correspondence with Jeff Dulberg regarding fraudulent conveyance action. | 0.10 |
| 07/19/2023 | EJH | Correspondence with Mandy Yedidsion regarding property investigations. | 0.10 |
|  | EJH | Work on efforts to identify details of interest in Leonardo Plaza hotel unit and to prepare for sale of unit, including correspondence with Avraham Aberman and Barry Rifken regarding same. | 0.70 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                             | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | EJH | Investigation into status of Paki Maui rental property.                                                                                      | 0.70  |
|            | EJH | Investigation into status of Dan Hotels unit.                                                                                                | 0.30  |
|            | EJH | Correspondence with Avraham Aberman and Barry Rifken regarding Leonardo Plaza hotel unit.                                                    | 0.10  |
|            | MY  | Review Eric Held' request regarding the Paki Maui property, research information and gather data needed to respond to request.                | 0.30  |
| 07/21/2023 | EJH | Correspondence with counsel, Nick Troszak and Brad Sharp regarding Life Capital Group; research regarding same.                              | 0.20  |
|            | EJH | Correspondence with Shay Bar Nir regarding Dan Hotel unit status; prepare material and summary for same.                                     | 0.40  |
|            | BDS | Review of revisions to the Life Capital stipulation, correspondence with Jeff Dulberg with comments to same.                                 | 0.50  |
|            | BDS | Review of motion seeking 2004, correspondence to with Nicholas Troszak and counsel regarding comments and execute declaration regarding same. | 0.80  |
| 07/23/2023 | EJH | Correspondence with Elinor Stotland and Barry Rifken regarding Leonardo Plaza Hotel unit.                                                    | 0.10  |
| 07/24/2023 | EJH | Correspondence with Elinor Stotland and Barry Rifken regarding Leonardo Plaza Hotel unit.                                                    | 0.10  |
|            | BDS | Review of draft motion for 2004, correspondence to Jeff Nolan with comments to same.                                                         | 0.30  |
|            | BDS | Review of e-mail from Baruch Cohen regarding identification of assets, correspondence to Jeff Dulberg regarding same.                        | 0.20  |
| 07/25/2023 | EJH | Correspondence with Brad Sharp regarding information received from creditor's counsel.                                                       | 0.10  |
|            | EJH | Correspondence with Elinor Stotland and Barry Rifken regarding the Leonardo Plaza Hotel unit.                                                | 0.10  |
|            | EJH | Correspondence with Shay Bar Nir regarding Dan Hotel unit status.                                                                            | 0.10  |
|            | EJH | Prepare for call with counsel regarding case status.                                                                                        | 0.30  |
|            | EJH | Correspondence with Jeffrey Dulberg and Nick Troszak regarding Life Capital Group stipulation and wire instructions.                         | 0.10  |
|            | EJH | Work on eviction of Palm Springs squatter including evaluation of report from Trans West Investigations and consideration of eviction counsel. | 0.40  |
|            | EJH | Telephone call with James Allen Norton regarding occupancy at Palm Springs condo.                                                            | 0.20  |
|            | EJH | Correspondence with Brad Sharp and Nick Troszak regarding occupancy at Palm Springs condo.                                                   | 0.10  |
|            | EJH | Work on efforts to prepare for sale of Leonardo Plaza Hotel unit.                                                                            | 0.40  |
|            | BDS | Correspondence with Eric Held regarding eviction counsel.                                                                                    | 0.10  |
| 07/26/2023 | EJH | Prepare for call with counsel regarding case status, including review of work in progress schedule.                                          | 0.20  |
|            | EJH | Video call with Jeff Nolan, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters.                                    | 0.50  |
|            | EJH | Work on eviction process for rental properties, including telephone call with Nick Troszak (0.2),                                            |       |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | correspondence with counsel (0.1) and research regarding same (0.2). | 0.50 |
| 07/27/2023 | EJH | Correspondence with counsel and Brad Sharp regarding source of funds for retainer and fees paid to debtor's new counsel. | 0.10 |
|  | BDS | Correspondence with Nicholas Troszak regarding eviction counsel. | 0.10 |
| 07/28/2023 | BDS | Review and approve retainer agreement for eviction counsel. | 0.20 |
| 07/31/2023 | EJH | Correspondence with counsel and Nick Troszak regarding 2004 examinations on banks; research regarding same. | 0.20 |
|  | BDS | Review and approve motion for a 2004. | 0.20 |
| 08/01/2023 | EJH | Prepare for call with counsel regarding pending matters. | 0.20 |
|  | EJH | Research regarding status of the 143 S. Highland property. | 0.40 |
|  | EJH | Telephone call with Nick Troszak regarding rental property background information to be sent to eviction counsel. | 0.10 |
|  | EJH | Video call with Jeff Nolan, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 0.70 |
|  | EJH | Prepare summary overview, details and package of information for four occupied properties in connection with eviction process; correspondence with Eric Hawes regarding same. | 1.80 |
| 08/02/2023 | EJH | Correspondence with Jeff Nolan regarding fraudulent transfer complaint on Highland property. | 0.10 |
| 08/03/2023 | EJH | Evaluation of findings and history of Palm Springs property squatters. | 0.20 |
|  | EJH | Evaluation of Menlo Trust's reply to response to the motion for relief from stay. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Palm Springs property history; research regarding same. | 0.30 |
|  | BDS | Review and approve declaration regarding 2004 request. | 0.20 |
| 08/04/2023 | EJH | Telephone call with Nick Troszak regarding preparation for meeting with the Menlo Trust representatives. | 0.10 |
|  | EJH | Investigation into Life Capital Group, including evaluation of pending litigation involving same. | 0.70 |
|  | BDS | Call with Don Saltzman, Paul Young, Jeff Nolan, Jeff Dulberg and Nicholas Troszak regarding information needed from the Menlo trustees. | 1.20 |
|  | BDS | Follow-up call with Nicholas Troszak, Jon Lucas, Jeff Nolan (Pachulski, Stang, Ziehl, Jones, LLP regarding call with Menlo Trust's counsel (Paul Young and Donald Saltzman). | 0.50 |
|  | BDS | Review of e-mail from Baruch Cohen regarding insurance policies, correspondence with Jeff Dulberg and John Lucas and review of documents regarding same. | 0.50 |

Page: 48
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| 08/07/2023 | EJH | Evaluation of the Winter petition in matter of the Menlo Trust; correspondence with counsel regarding same. | 0.20 |
|  | EJH | Research Israel insolvency law (2018) with respect to documentation required to represent debtor's interest in Dan Hotel unit in response to feedback from hotel counsel; correspondence with Shay Bar Nir regarding same. | 0.60 |
|  | EJH | Work on eviction efforts for rental properties including research regarding options for same. | 0.70 |
|  | EJH | Correspondence with Chase Rivera regarding 143 S. Highland walk through. | 0.10 |
|  | EJH | Evaluation of proposed stipulation with Menlo Parties. | 0.10 |
| 08/08/2023 | EJH | Telephone call with Barry Rifken and Avraham Aberman regarding interest in the Leonardo Plaza hotel unit. | 0.60 |
|  | EJH | Correspondence with Michael Kogan regarding responses to the trustee's questions. | 0.10 |
|  | EJH | Correspondence with Don Saltzman regarding Menlo parties' request for stipulation. | 0.10 |
|  | BDS | Call with John Lucas regarding stipulation with respect to the Menlo trust. | 0.30 |
|  | BDS | Review of correspondence from the debtor's counsel, correspondence to the team regarding same. | 0.20 |
|  | BDS | Review of correspondence from Don Saltzman regarding the Menlo trust stipulation and information request, correspondence to Jeff Dulberg, John Lucas and Jeff Nolan regarding same. | 0.30 |
|  | BDS | Correspondence with John Lucas regarding discussions with respect to the Menlo Trust. | 0.20 |
|  | BDS | Correspondence with John Lucas regarding the Winter complaint status. | 0.10 |
| 08/09/2023 | EJH | Video call with Jeff Nolan, Jeff Dulberg, John Lucas, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 0.60 |
|  | BDS | Call with Jeff Nolan, Jeff Dulberg, John Lucas, Beth Dassa, Eric Held and Nicholas Troszak regarding action items and status. | 0.70 |
|  | BDS | Telephone call with John Lucas regarding discussions with the Menlo trust. | 0.20 |
| 08/10/2023 | EJH | Correspondence with counsel regarding updates on document preservation, bank records and other pending case matters. | 0.30 |
| 08/11/2023 | EJH | Evaluation of draft letter to Michael Kogan regarding open demands of debtor. | 0.10 |
|  | EJH | Correspondence with John Lucas regarding Menlo Trust document request; evaluation of same. | 0.10 |
| 08/14/2023 | EJH | Correspondence with Brad Sharp and John Lucas regarding the Menlo Trust document request. | 0.10 |
|  | BDS | Review of document request regarding the Menlo Trust, correspondence with John Lucas regarding same. | 0.30 |
| 08/15/2023 | EJH | Coordinate site visit of 143 S. Highland property, including correspondence with Bill Friedman and |  |

Page: 49
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Chase Rivera regarding same. | 0.50 |  |
|  | EJH | Video call with Jeff Nolan, John Lucas, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 0.50 |  |
|  | EJH | Conduct further research and prepare status update on Jerusalem properties in preparation for call with potential counsel. | 1.30 |  |
|  | EJH | Finalize notices to quit for four subject properties and coordinate with counsel on same. | 0.50 |  |
|  | EJH | Correspondence with Avraham Aberman and Barry Rifken regarding potential counsel for Jerusalem property matters; research updates regarding same. | 0.30 |  |
|  | MY | Review and respond to Eric Held's e-mail regarding 143 S. Highland property walk through. | 0.10 |  |
| 08/16/2023 | EJH | Video call with Jeff Dulberg, Jeremy Benjamin and Shirin Herzog regarding Jerusalem asset recovery efforts and retention. | 0.70 |  |
|  | EJH | Research and prepare information and material for proposed local counsel in Israel; correspondence with Beth Dassa regarding same. | 0.60 |  |
|  | EJH | Correspondence with Barry Rifken regarding Leonardo Plaza Hotel unit unpaid invoice and next steps in sale efforts. | 0.20 |  |
|  | EJH | Correspondence with Shay Bar Nir regarding next steps in sale efforts for interest in the Dan Hotel unit. | 0.10 |  |
|  | EJH | Evaluation of stipulation for imaging electronic devices; correspondence with counsel regarding same. | 0.20 |  |
|  | EJH | Correspondence with Jeff Dulberg and Shirin Herzog regarding retention and preliminary findings pertaining to Israel properties. | 0.20 |  |
|  | NRT | Review emails to/from lender of 315 Martel Ave. Los Angeles, CA, and reply to counsel regarding request from lender's counsel. | 0.40 | n/c |
|  | BDS | Review of draft 2004 motions for Axos and Schwab, review and approve declarations regarding same. | 0.40 |  |
| 08/17/2023 | EJH | Correspondence with Jeff Dulberg and Shirin Herzog regarding retention and preliminary findings pertaining to Israel properties. | 0.20 |  |
|  | EJH | Correspondence with Eric Hawes regarding notices to quit. | 0.10 |  |
|  | BDS | Review of motion for 2004, review and sign declaration regarding same. | 0.20 |  |
| 08/18/2023 | EJH | Evaluation of revised stipulation for imaging electronic devices; correspondence with counsel regarding same. | 0.20 |  |
| 08/21/2023 | EJH | Correspondence with counsel regarding Menlo Trust matters. | 0.10 |  |
|  | EJH | Telephone call with Eric Hawes regarding status of notices to quit. | 0.10 |  |
| 08/22/2023 | EJH | Evaluation of schedule of work in progress as prepared by counsel and prepare for call with counsel regarding same. | 0.20 |  |
|  | EJH | Evaluation of Menlo Trust's Rule 2004 Examination. | 0.30 |  |
|  | EJH | Video call with Jeff Nolan, John Lucas, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak |  |  |

054

Page: 50
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| | | regarding case matters. | 0.90 |
| | EJH | Correspondence with Jeff Nolan regarding minute order from Judge Luna. | 0.10 |
| | BDS | Review of minute orders in the state court action, correspondence with Jeff Nolan regarding same. | 0.30 |
| | BDS | Correspondence with Jeff Nolan regarding the subpoena to the law firm. | 0.20 |
| 08/23/2023 | MY | Meet with Bill Friedman and Chase Revera for walkthrough of the 143 S. Highland property. | 1.00 |
| | BDS | Telephone call with Nicholas Troszak regarding creation of credit card transaction analysis related to Leslie Klein and his related entities. | 0.10 |
| | BDS | Review of draft 2004 regarding the Menlo Trust, correspondence with Jeff Nolan with comments to same. | 0.50 |
| 08/25/2023 | EJH | Telephone call with Jeff Nolan, Brad Sharp and Nick Troszak regarding Menlo Trust matters. | 0.30 |
| | BDS | Call with Nicholas Troszak regarding Menlo trust 2004 and relief from stay. | 0.10 |
| 08/28/2023 | EJH | Evaluation of draft motion to enforce the automatic stay in Menlo Trust matters. | 0.50 |
| | EJH | Telephone call with Nick Troszak regarding draft motion to enforce the automatic stay in Menlo Trust matters. | 0.20 |
| | BDS | Review of correspondence from Paul Young regarding motion with respect to Menlo, correspondence with Jeff Dulberg and Jeff Nolan and response to Paul Young regarding same. | 0.30 |
| 08/29/2023 | EJH | Evaluation of final pleading to enforce the automatic stay in Menlo Trust matters. | 0.10 |
| | EJH | Evaluation of draft response to superior court minute order; correspondence with counsel regarding same. | 0.20 |
| | EJH | Evaluation of revised draft motion to enforce the automatic stay in Menlo Trust matters. | 0.20 |
| | BDS | Review of e-mail from Don Salzman regarding motion with respect to Menlo, review of correspondence from Jeff Nolan and Jeff Dulberg regarding same. | 0.30 |
| | BDS | Review of draft pleadings to be filed in the state court proceeding, correspondence with Jeff Nolan regarding same. | 0.50 |
| | BDS | Correspondence with Jeff Nolan regarding conversations with counsel for the Menlo Trust. | 0.20 |
| | BDS | Review of correspondence from Don Saltzman regarding documents produced, correspondence to counsel regarding same. | 0.10 |
| 08/30/2023 | EJH | Evaluation of life insurance documentation provided by Don Saltzman regarding Menlo Trust. | 0.70 |
| | EJH | Video call (partial) with John Lucas, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 0.50 |
| | EJH | Prepare for call with counsel regarding case status, including review of work in progress schedule. | 0.20 |
| | BDS | Review of information and correspondence from Don Saltzman, correspondence to Jeff Nolan regarding same. | 0.50 |

055

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


| | | | HOURS |
|---|---|---|---|
| | BDS | Telephone call with Paul Young regarding information required from the Menlo estate. | 0.30 |
| | BDS | Call with the PSZJ team regarding results of the state court hearing. | 0.50 |
| | BDS | Telephone conference call with Jeff Nolan, Jeff Dulberg, John Lucas, Eric Held and Nicholas Troszak regarding the Menlo trust. | 0.60 |
| 09/01/2023 | EJH | Evaluation of letter from Mr. Kogan regarding debtor's disclosures and responses to trustee's inquiries. | 0.20 |
| | EJH | Telephone call with Eric Hawes regarding status of notices to quit and update on 161 N. Poinsettia property. | 0.10 |
| 09/05/2023 | EJH | Correspondence with Eric Hawes regarding eviction effort status. | 0.10 |
| | EJH | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 0.60 |
| | EJH | Correspondence with Jeff Dulberg regarding Martel property sale strategy. | 0.10 |
| | EJH | Telephone call with Nick Troszak, Bill Friedman and Jeff Dulberg regarding 315 N. Martel sale offer received. | 0.50 |
| 09/06/2023 | EJH | Correspondence with Nick Troszak regarding Poinsettia property contact with counsel. | 0.10 |
| | EJH | Telephone call with Nick Troszak regarding 315 N. Martel sale offer received and potential counteroffer from the Trustee. | 0.30 |
| 09/07/2023 | EJH | Correspondence with counsel regarding Menlo Trust matters. | 0.20 |
| 09/08/2023 | EJH | Correspondence with Jeff Nolan and Jeff Dulberg regarding updates in Menlo Trust matter. | 0.10 |
| | EJH | Research eviction efforts and consider next steps for each of Martel, Highland, Poinsettia and Palm Springs property; prepare plan and next steps for same. | 1.20 |
| 09/11/2023 | EJH | Work on eviction efforts and correspondence with Eric Hawes regarding same. | 0.30 |
| | EJH | Evaluation of Menlo Trust schedule of information provided and request list for additional information; provide Nick Troszak with feedback on suggested changes for revision. | 0.50 |
| | EJH | Evaluation of further revised Menlo Trust schedule of information provided and request list for additional information. | 0.10 |
| | BDS | Correspondence with John Lucas regarding information requests with respect to the Menlo trusts. | 0.10 |
| | BDS | Review of information request list, call with Nicholas Troszak regarding same. | 0.30 |
| 09/12/2023 | EJH | Correspondence with John Lucas regarding Menlo Trust settlement proposal. | 0.10 |
| | EJH | Telephone call to Eric Hawes regarding pending eviction matters. | 0.10 |
| | EJH | Telephone call with Eric Hawes regarding 143 S. | |

056

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | Highland complaint and related eviction efforts. | 0.30 |
| | EJH | Video call with John Lucas, Jeff Dulberg, Beth Dassa, Brad Sharp and Nick Troszak regarding case matters. | 0.80 |
| | BDS | Correspondence with Jeff Nolan regarding his conversation and e-mails with counsel for the Menlo Trustees. | 0.20 |
| 09/13/2023 | EJH | Meeting with Brad Sharp and Nick Troszak regarding Life Capital Group. | 0.20 |
| | EJH | Correspondence with Nick Troszak and John Lucas regarding Mermelstein inquiry pertaining to Life Capital Group; evaluation of same. | 0.20 |
| | EJH | Correspondence with John Lucas regarding request of debtor. | 0.10 |
| | BDS | Review of correspondence to regarding the debtor's payment of fees in Israel, correspondence with Eric Held, Jeff Dulberg and John Lucas regarding same. | 0.30 |
| 09/14/2023 | EJH | Investigate current status of occupancy of 2560 Whitewater Club Drive #B; correspondence with Richard Pereyra regarding same. | 0.50 |
| | EJH | Evaluation of stipulation to lift stay relating to Menlo Trust and correspondence with counsel and Brad Sharp regarding same. | 0.20 |
| | EJH | Correspondence with Eric Hawes regarding onsite inspection at 143 S. Highland. | 0.20 |
| | EJH | Telephone call with Eric Hawes regarding onsite inspection at 143 S. Highland. | 0.20 |
| 09/15/2023 | EJH | Telephone call with Nick Troszak regarding rental properties, monthly operating report and related matters. | 0.70 |
| | EJH | Correspondence with counsel and Brad Sharp regarding deposition of person most knowledgeable for Les Klein & Associates. | 0.10 |
| | BDS | Correspondence with Jeff Nolan regarding timing of the 2004 of the law firm. | 0.10 |
| 09/18/2023 | EJH | Evaluation of Palm Springs potential net proceeds from sale. | 0.40 |
| | EJH | Correspondence with Nick Troszak and Brad Sharp regarding imaged computers and timing for log. | 0.10 |
| | EJH | Evaluation of proposed changes to the Menlo Trust co-trustees' proposed stipulation; correspondence with counsel and Brad Sharp regarding same. | 0.20 |
| | EJH | Correspondence with Brad Sharp and Nick Troszak regarding agenda for call with counsel. | 0.10 |
| | EJH | Evaluation of findings from 2004 examination production from Bank of America; correspondence with Nick Troszak regarding same. | 0.30 |
| | BDS | Review of revised stipulation with the Menlo Trustees regarding the stay, correspondence with John Lucas regarding same. | 0.30 |
| | BDS | Review of correspondence from Don Salzman regarding proceeds of life insurance, correspondence with John Lucas regarding same. | 0.20 |
| 09/19/2023 | EJH | Video call with John Lucas, Jeff Dulberg, Jeff Nolan and Nick Troszak regarding case matters. | 0.90 |
| | EJH | Correspondence with Nick Troszak regarding agenda | |

Page: 53
Leslie Klein                                                                    05/05/2025


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                                                        | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | for call with counsel.                                                                                                                                                  | 0.10  |
|            | BDS | Review and approve declarations for multiple 2004 requests.                                                                                                             | 0.30  |
| 09/20/2023 | EJH | Calls (2) Nick Troszak regarding purchase offers for Oxnard property and issues with Palm Springs property.                                                             | 0.20  |
|            | EJH | Correspondence with Jeff Dulberg and other interested parties regarding best course of action to regain control of Palm Springs property; research regarding same.      | 0.20  |
|            | EJH | Correspondence with Eric Hawes regarding Palm Springs eviction efforts.                                                                                                 | 0.10  |
|            | EJH | Research bankruptcy cases involving use of U.S. Marshals Service for eviction in connection with ongoing eviction efforts; correspondence with Nick Troszak regarding same. | 0.20  |
|            | BDS | Call with Nicholas Troszak regarding the 2004 Examinations and forensic accounting tasks to be completed.                                                               | 0.30  |
| 09/21/2023 | EJH | Prepare structure for move out proposal to occupant of 315 N Martel and correspondence with Jeff Dulberg regarding same; research and analysis regarding same.          | 0.30  |
|            | EJH | Telephone call to Eric Hawes regarding pending eviction matters.                                                                                                        | 0.20  |
|            | EJH | Correspondence with Eric Hawes regarding pending eviction matters on Palm Springs property; research and obtain pleading and order from related case and include in correspondence. | 0.20  |
|            | EJH | Correspondence with John Lucas regarding Menlo Trust stipulation update.                                                                                                | 0.10  |
|            | EJH | Prepare package of information and material for Israel properties; correspondence with Shirin Herzog and Jeremy Benjamin regarding same.                                 | 0.50  |
| 09/22/2023 | EJH | Conduct research regarding Debtor's assets.                                                                                                                             | 1.50  |
|            | EJH | Correspondence with John Lucas regarding Menlo Trust stipulation update.                                                                                                | 0.10  |
|            | BDS | Review and approve declaration regarding 2004 request.                                                                                                                  | 0.20  |
|            | BDS | Review of revised stipulation with the Menlo trustees, correspondence with John Lukas regarding same.                                                                   | 0.10  |
| 09/25/2023 | EJH | Correspondence with Nick Troszak regarding e-Discovery log and next steps.                                                                                              | 0.10  |
| 09/26/2023 | EJH | Prepare for call with counsel regarding pending case matters.                                                                                                           | 0.20  |
|            | EJH | Evaluation of K. Klein's response to fraudulent transfer complaint.                                                                                                     | 0.10  |
|            | EJH | Correspondence with Shirin Herzog regarding engagement agreement and next steps in pursuit of Israel assets; research regarding same.                                   | 0.30  |
| 09/27/2023 | EJH | Video call with Jeff Dulberg, Jeremy Benjamin and Shirin Herzog regarding Jerusalem asset recovery efforts and retention.                                               | 0.70  |
|            | EJH | Prepare information and material for Israel asset                                                                                                                       |       |

058

Page: 54
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| | | search; correspondence with Jeremy Benjamin and Shirin Herzog regarding same. | 0.40 |
| | EJH | Correspondence with Brad Sharp and counsel regarding debtor's request for assistance with Menlo Trust state bar action. | 0.10 |
| | BDS | Call with Nicholas Troszak regarding status of investigation. | 0.20 |
| | BDS | Review and approve declaration regarding motion for an additional 2004. | 0.20 |
| 09/28/2023 | EJH | Call with Nick Troszak regarding 161 Poinsettia and 315 N Martel recovery efforts. | 0.20 |
| | EJH | Correspondence with Erica Parks and Brad Sharp regarding unlawful detainer complaint for Palm Springs property. | 0.10 |
| | EJH | Evaluation of quote for private investigator for Israel asset search. | 0.10 |
| | EJH | Correspondence with Jeremy Benjamin regarding private investigator for Israel asset search. | 0.10 |
| | EJH | Correspondence with Brad Sharp regarding private investigator for Israel asset search. | 0.10 |
| | BDS | Correspondence with Eric Held regarding potential asset search. | 0.10 |
| 09/29/2023 | EJH | Correspondence with Jeffrey Nolan regarding draft rebuttal letter with proposed settlement offer to Ken and Shoshanna Klein regarding Highland property; evaluation of documents in connection with same. | 0.20 |
| 10/02/2023 | BDS | Correspondence with Jeff Nolan regarding draft letter with respect to the appeal. | 0.10 |
| 10/03/2023 | EJH | Correspondence with Erica Parks and Brad Sharp regarding unlawful detainer complaint for Palm Springs property. | 0.10 |
| | BDS | Review of information provided by the Menlo trust, correspondence to Eric Held and Nicholas Troszak regarding same. | 0.50 |
| 10/04/2023 | EJH | Evaluation of joint stipulation to allow transfer of life insurance funds in Menlo Trust matter; correspondence with Brad Sharp regarding same. | 0.10 |
| | EJH | Meeting with Nick Troszak and Brad Sharp regarding next steps in forensic accounting and asset recovery efforts. | 0.40 |
| | EJH | Correspondence with John Lucas regarding Life Capital Group distribution. | 0.10 |
| | BDS | Review of draft correspondence to and proposal with respect to the Ken Klein litigation, correspondence with Jeff Nolan regarding same. | 0.30 |
| 10/05/2023 | EJH | Research and prepare updates to diagram documenting debtor's business and personal relationships. | 1.80 |
| 10/09/2023 | EJH | Correspondence with Jeff Nolan and Nick Troszak regarding 2004 exam of Leslie Klein & Associates. | 0.10 |
| | EJH | Work on eviction efforts for rental properties. | 0.40 |
| | EJH | Correspondence with Barry Rifken regarding credit card receipts for payments to Leonardo Plaza Jerusalem. | 0.10 |
| | BDS | Telephone call with John Lucas regarding stipulation | |

Page: 55
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  |  | HOURS |
|---|---|---|---|---|
|  |  | with the Menlo trust. | | 0.20 |
| 10/10/2023 | EJH | Correspondence with Eric Hawes regarding unlawful detainer actions and eviction effort status. | | 0.20 |
|  | EJH | Call to S. Leyton regarding 161 N. Poinsettia notice to quit. | | 0.10 |
|  | EJH | Correspondence with Brad Sharp and Roberta Aranda regarding 161 N. Poinsettia notice to quit. | | 0.10 |
|  | EJH | Research regarding notices to quit on rental properties. | | 0.20 |
|  | BDS | Correspondence with JPMorgan regarding account closure. | | 0.10 |
| 10/11/2023 | EJH | Work on recovery efforts for 161 N. Poinsettia, including correspondence with Eric Hawes, Brad Sharp and Nick Troszak and analysis regarding same. | | 1.40 |
|  | EJH | Call with Shain Leyton regarding 161 N. Poinsettia notice to quit. | | 0.20 |
|  | EJH | Call with Eric Hawes regarding 161 N. Poinsettia cash for keys opportunity. | | 0.20 |
|  | EJH | Work on cash-for-keys agreement on 161 N. Poinsettia including identifying options to fund relocation fee; correspondence with counsel regarding same. | | 0.60 |
| 10/12/2023 | EJH | Correspondence with Nick Troszak and Jeff Nolan regarding Doctors Marketing Group. | | 0.10 |
|  | EJH | Calls with Shain Leyton regarding 161 N. Poinsettia notice to quit. | | 0.20 |
|  | EJH | Work on recovery efforts for 161 N. Poinsettia, including preparing material for tenant and correspondence with Shain Leyton and Brad Sharp regarding same. | | 0.70 |
|  | EJH | Call with Nick Troszak regarding recovery efforts for 161 N. Poinsettia. | | 0.10 |
|  | EJH | Work on recovery efforts for 161 N. Poinsettia, including analysis of cash flow and recovery estimates and proposal for cash collateral carve out to fund relocation fee; correspondence with counsel regarding same. | | 0.80 |
| 10/13/2023 | EJH | Correspondence with Barry Rifken regarding credit card receipts for payments to Leonardo Plaza Jerusalem. | | 0.10 |
|  | BDS | Review and approve declaration for 2004. | | 0.20 |
| 10/16/2023 | EJH | Correspondence with Jeff Nolan regarding Bank Hapoalim subpoena response. | | 0.10 |
|  | EJH | Call and correspondence with Shain Leyton regarding 161 N. Poinsettia relocation. | | 0.20 |
|  | BDS | Correspondence with John Lucas and Jeff Dulberg regarding Life Capital and other discovery issues. | | 0.10 |
| 10/17/2023 | EJH | Call with Shain Leyton regarding 161 N. Poinsettia relocation. | | 0.20 |
|  | EJH | Correspondence with John Lucas regarding 161 N. Poinsettia eviction efforts; research regarding same. | | 0.30 |
| 10/18/2023 | EJH | Evaluation of settlement proposal in Sharp v Klein, Adv Proc. No. 23-01167-SK; correspondence with Jeff Nolan regarding same. | | 0.20 |

Page: 56
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  | EJH | Correspondence with Jeremy Benjamin regarding Dan Boutique hotel unit. | 0.10 |
|  | EJH | Correspondence with Beth Dassa regarding Leonardo Plaza hotel unit. | 0.10 |
|  | EJH | Call with Beth Dassa regarding Leonardo Plaza hotel unit. | 0.10 |
|  | EJH | Correspondence with Beth Dassa regarding Leonardo Plaza hotel unit. | 0.10 |
| 10/19/2023 | EJH | Revisit 315 N Martel estimated sale recovery analysis and evaluation of options to maximize value; correspondence with Jeff Dulberg, Brad Sharp and Nick Troszak regarding same. | 0.80 |
|  | EJH | Conduct TLOxp searches to identify assets and relationships of debtor; prepare notes and material regarding same. | 2.30 |
|  | EJH | Research history of 106 S. Poinsettia and prepare material in connection with same. | 0.70 |
|  | EJH | Research history of 730 N Laurel and prepare material in connection with same. | 0.40 |
|  | EJH | Correspondence with Beth Dassa regarding death certificate for Erika Klein; research regarding same. | 0.30 |
|  | EJH | Telephone call with Nick Troszak regarding pending matters. | 0.50 |
|  | EJH | Investigate history of Kenneth Klein's involvement in debtor's properties in connection with Highland property recovery efforts. | 1.00 |
|  | EJH | Telephone call with Shain Leyton regarding cash for keys agreement. | 0.20 |
|  | EJH | Work on cash for keys agreement for 161 N. Poinsettia, including call and correspondence to Eric Hawes and research regarding same. | 0.30 |
| 10/20/2023 | EJH | Work on cash for keys agreement on 161 N. Poinsettia property. | 0.60 |
| 10/23/2023 | BDS | Telephone call with Jeff Dulberg regarding status of properties in Israel. | 0.20 |
|  | EJH | Correspondence with Eric Hawes regarding cash for keys agreement on Poinsettia property. | 0.10 |
|  | EJH | Correspondence with Joe Shemula regarding cash for keys agreement on Poinsettia property. | 0.10 |
| 10/24/2023 | BDS | Review of draft response to Ken Klein regarding fraudulent conveyance, correspondence with Jeff Nolan regarding same. | 0.20 |
|  | EJH | Correspondence with John Lucas and Tania Kingsbury regarding cash balance for Poinsettia stipulation. | 0.10 |
|  | EJH | Evaluation of requests and support material from Leslie Klein regarding pending litigation matters. | 0.30 |
|  | EJH | Prepare updates to relationship diagram, including research regarding same. | 0.80 |
|  | EJH | Evaluation of draft response to counsel for Ken Klein in Highland transfer matter. | 0.20 |
|  | EJH | Evaluation of Leslie Klein's declaration in sentencing hearing in Menlo matters court. | 0.20 |
|  | EJH | Work on 161 N. Poinsettia cash-for-keys agreement and conduct research in connection with same in order to propose recommended actions to Brad Sharp. | 1.30 |
|  | EJH | Correspondence with Beth Dassa regarding Michael |  |

061

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Kogan's compensation disclosure. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding revisions to cash for keys agreement on Poinsettia property. | 0.30 |
| 10/25/2023 | EJH | Research status of 143 S. Highland property and provide findings and information to John Lucas in support of extending date for stay relief hearing. | 0.40 |
|  | EJH | Correspondence with counsel, Brad Sharp and Roberta Aranda regarding application for foreign proceeding recognition for Israel properties. | 0.20 |
|  | EJH | Research regarding application for foreign proceeding recognition for Israel properties. | 0.50 |
|  | EJH | Research regarding apostille for application for foreign proceeding recognition for Israel properties. | 0.30 |
| 10/26/2023 | BDS | Review of follow correspondence from the debtor. | 0.20 |
|  | EJH | Correspondence with John Lucas and Brad Sharp regarding Menlo matters stipulation. | 0.10 |
|  | EJH | Correspondence with John Lucas and Brad Sharp regarding contempt motion in Menlo matters. | 0.10 |
|  | EJH | Correspondence with Jeff Dulberg regarding Israel properties and inquiry to Leslie Klein. | 0.10 |
|  | EJH | Correspondence with John Lucas regarding Menlo proceeds stipulation. | 0.10 |
|  | EJH | Evaluation of 341 hearing transcript for additional information to support recovery efforts. | 0.40 |
|  | EJH | Correspondence with Jeremy Benjamin regarding interim relief in Israel; research regarding same. | 0.20 |
| 10/27/2023 | BDS | Review of correspondence from Israeli counsel, discussion with Eric Held regarding same. | 0.20 |
|  | EJH | Investigation into Vago parties and history with debtor; research 341 hearing transcript and other records; prepare summary of findings and correspondence with counsel and Brad Sharp regarding same. | 1.40 |
|  | EJH | Work on efforts for application for recognition in Israel courts; correspondence with counsel and research regarding same. | 0.40 |
| 10/30/2023 | EJH | Telephone calls and correspondence with Joe Shemula regarding cash-for-keys agreement on Poinsettia property. | 0.30 |
|  | EJH | Work on finalizing cash-for-keys agreement on Poinsettia property and preparing for payment. | 0.40 |
|  | EJH | Correspondence with Eric Hawes regarding unlawful detainer actions for next two properties. | 0.10 |
|  | EJH | Correspondence with Nick Troszak regarding lock out for 161 N Poinsettia. | 0.10 |
|  | EJH | Prepare and coordinate for Poinsettia property lock out, walk through and listing. | 1.50 |
| 10/31/2023 | EJH | Conduct further investigation into connections and relationships between creditors and debtor and update relationship diagram and notes for same. | 0.70 |
|  | EJH | Correspondence with Eric Hawes and Brad Sharp regarding unlawful detainer actions for Martel and Highland properties. | 0.20 |
|  | EJH | Research regarding eviction efforts for Palm Springs, Martel and Highland properties. | 0.70 |

Page: 58
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  | EJH | Prepare for call with counsel regarding pending case matters. | 0.20 |
|  | EJH | Prepare for cash-for-keys exchange, lock out and walk through for Poinsettia property. | 1.30 |
|  | EJH | Correspondence with Jeff Nolan regarding Life Capital Group, LLC and related entities. | 0.10 |
| 11/01/2023 | BDS | Review and approve Life Capital 2004, correspondence to Jeff Nolan regarding same. | 0.20 |
|  | BDS | Review of additional information request for the Menlo Trusts, | 0.10 |
|  | BDS | Review and approve declaration with respect to a 2004 request. | 0.20 |
|  | EJH | Correspondence with John Lucas regarding Menlo Trust matters information request. | 0.10 |
|  | EJH | Evaluation of 2004 motion to Life Capital Group; correspondence with Brad Sharp and counsel regarding same. | 0.10 |
|  | EJH | Work on efforts for application for recognition in Israel courts; correspondence with counsel and research regarding same. | 0.20 |
|  | EJH | Coordinate lock out and securing of Poinsettia property, including meetings with Joe Shemula for cash-for-keys agreement, meeting with Bill Friedman and Steve Flores for walk through and sale listing strategy, meeting with Zee Kohen for new locks and meeting with Mandy Yedidsion for same. | 2.90 |
|  | EJH | Prepare notes regarding lock out of 161 N Poinsettia and provide summary of events and findings with counsel and Brad Sharp. | 0.40 |
|  | EJH | Correspondence with Eric Hawes regarding Martel property unlawful detainer complaint and status of eviction actions on other properties. | 0.20 |
| 11/02/2023 | EJH | Evaluation of draft response to the Debtor's demand letters to counsel; correspondence with counsel regarding same. | 0.20 |
| 11/03/2023 | EJH | Correspondence with Jeff Nolan and Brad Sharp regarding draft response letter to Leslie Klein. | 0.20 |
| 11/06/2023 | EJH | Evaluation of pleadings from Bay Area Development Co superior court actions; research, prepare notes and updates to tracking schedules in connection with same. | 0.80 |
|  | EJH | Correspondence with Jeremy Benjamin regarding interim relief in Israel. | 0.10 |
| 11/07/2023 | EJH | Coordinate filing for interim relief in Israel; correspondence with counsel and Brad Sharp regarding same. | 0.40 |
|  | EJH | Work on Martel and Palm Springs eviction efforts, including correspondence with Eric Hawes regarding same. | 0.30 |
| 11/08/2023 | EJH | Correspondence with Richard Pereyra regarding Palm Springs property. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Palm Springs property and eviction efforts. | 0.10 |
|  | EJH | Coordinate efforts to file unlawful detainer complaint in connection with Highland property. | 0.30 |

Page: 59
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


HOURS

| | | | |
|---|---|---|---|
| 11/09/2023 | EJH | Work on unlawful detainer complaint for Highland Avenue property. | 0.40 |
| | EJH | Calls with Bill Friedman regarding Palm Spring property status. | 0.10 |
| | BDS | Review of draft demand letter to former counsel, correspondence with Jeff Nolan regarding same. | 0.10 |
| | BDS | Review of draft demand letters to former counsel, correspondence to Jeff Nolan regarding same. | 0.20 |
| 11/10/2023 | EJH | Telephone call with Roberta Aranda regarding forms for signature in connection with Israel recognition application. | 0.20 |
| | EJH | Evaluation of forms for signature in connection with Israel recognition application; correspondence with Roberta Aranda regarding same. | 0.50 |
| | BDS | Review and approve additional 2004 request, correspondence to Jeff Nolan regarding same. | 0.20 |
| 11/13/2023 | EJH | Work on application for recognition of U.S. proceeding in Israel courts. | 0.80 |
| | BDS | Review of e-mail with Eric Held regarding status of return of wired funds. | 0.10 |
| | BDS | Correspondence with John Lucas regarding Gestetner information request. | 0.10 |
| 11/14/2023 | EJH | Prepare for call with counsel regarding pending case matters. | 0.30 |
| | EJH | Work on application for recognition of U.S. proceeding in Israel courts; correspondence with Jeremy Benjamin regarding same. | 0.20 |
| 11/15/2023 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding Michael Jay Berger retainer recovery. | 0.10 |
| | EJH | Work on funding of court costs for application for recognition of U.S. proceeding in Israel courts. | 0.20 |
| | EJH | Correspondence with John Lucas regarding Life Capital Group objection to 2004 examination; review of same. | 0.20 |
| | BDS | E-mail Michael Berger regarding return of his retainer, correspondence with Jeff Dulberg regarding same. | 0.10 |
| 11/17/2023 | BDS | Review and approve declaration regarding additional 2004 request. | 0.10 |
| | BDS | Review of summary of the deposition of Leslie Klein. | 0.30 |
| 11/18/2023 | EJH | Correspondence with Brad Sharp regarding application for recognition of U.S. proceeding in Israel courts. | 0.10 |
| 11/20/2023 | EJH | Correspondence with Rowen Dizon regarding Berger retainer funds. | 0.10 |
| | EJH | Work on court pleadings for application for recognition of U.S. proceeding in Israel courts. | 0.30 |
| | EJH | Evaluation of memorandum from Jeffrey Nolan regarding deposition of Leslie Klein. | 0.20 |
| 11/21/2023 | EJH | Work on court pleadings for application for recognition of U.S. proceeding in Israel courts. | 0.20 |
| | EJH | Correspondence with Jeff Dulberg regarding Berger retainer and Oxnard property deposit funding; | |

064

Page: 60
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                        | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | research regarding same.                                                                                                                | 0.20  |
|            | EJH | Correspondence with Jeff Nolan regarding Menlo Trust matters.                                                                           | 0.10  |
| 11/22/2023 | EJH | Work on court pleadings and funding of court costs for application for recognition of U.S. proceeding in Israel courts.                 | 0.30  |
|            | EJH | Evaluation of correspondence from Debtor's attorneys regarding document turnover request; correspondence with Jeff Nolan regarding same. | 0.20  |
| 11/29/2023 | EJH | Correspondence with John Lucas regarding Menlo Trust matters and request for information.                                                | 0.10  |
|            | EJH | Work on application for recognition of U.S. proceeding in Israel courts; correspondence with Jeremy Benjamin and Tania Kingsbury regarding same. | 0.20  |
| 11/30/2023 | EJH | Correspondence with John Lucas regarding Menlo Trust matters and response to requested information.                                     | 0.10  |
|            | EJH | Correspondence with Eric Hawes regarding unlawful detainer actions.                                                                     | 0.10  |
| 12/01/2023 | EJH | Correspondence with Eric Hawes regarding unlawful detainer actions.                                                                     | 0.10  |
|            | EJH | Call with Eric Hawes regarding status of unlawful detainer actions.                                                                     | 0.10  |
|            | EJH | Prepare notes regarding next steps for unlawful detainer actions.                                                                       | 0.10  |
| 12/05/2023 | BDS | Review of Life Capital objections to the discovery request.                                                                             | 0.20  |
|            | EJH | Evaluation of supplemental objections to trustee's request for production in Life Capital Group matter.                                 | 0.20  |
| 12/06/2023 | BDS | Review and approve declaration regarding additional 2004 request.                                                                       | 0.20  |
| 12/07/2023 | BDS | Review of draft response to the Life Capital objection, correspondence to John Lucas regarding same.                                    | 0.20  |
| 12/11/2023 | BDS | Telephone call with John Lucas regarding status of discovery issues with respect to Life Capital.                                       | 0.20  |
| 12/12/2023 | EJH | Update relationship diagram for new information obtained.                                                                               | 0.20  |
|            | EJH | Evaluation of financial documents provided under Klein Law 2004 examination.                                                            | 0.30  |
|            | EJH | Conduct research Gestetner family involvement with debtor.                                                                              | 0.40  |
|            | BDS | Review and approve declaration for additional 2004, correspondence with Jeff Nolan regarding same.                                      | 0.20  |
| 12/13/2023 | EJH | Research return of funds from Goldfarb firm and status of apostille delivery to Goldfarb firm for Israel asset recovery; correspondence with Jeremy Benjamin regarding same. | 0.20  |
|            | EJH | Update recovery analysis for Poinsettia property.                                                                                       | 0.40  |
|            | BDS | Review and approve declaration regarding additional 2004 request, correspondence with Jeff Nolan regarding same.                        | 0.20  |

Page: 61
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| 12/14/2023 | EJH | Research return of funds from Goldfarb firm in connection with Israel asset recovery; correspondence with Jeremy Benjamin and Brad Sharp regarding same. | 0.10 |
|  | EJH | Telephone calls (2) with Nick Troszak regarding property taxes and sale of 161 N. Poinsettia. | 0.20 |
|  | BDS | Video call with Nicholas Troszak regarding sale of 161 N. Poinsettia property and potential court date for sale hearing. | 0.10 |
| 12/18/2023 | EJH | Call and correspondence with Eric Hawes regarding police presence at Palm Springs property. | 0.20 |
|  | EJH | Correspondence with Brad Sharp, Nick Troszak and Spencer Ferrero regarding Palm Springs police presence and status of other eviction proceedings. | 0.20 |
|  | EJH | Correspondence with Tania Kingsbury regarding recovery of funds sent to Israel. | 0.10 |
| 12/19/2023 | EJH | Call Cathedral City police department for information regarding police activity at Palm Springs property. | 0.30 |
| 12/21/2023 | BDS | Review and approve declaration with respect to a 2004 request. | 0.10 |
| 12/22/2023 | BDS | Review and approve declaration for additional 2004. | 0.10 |
| 12/26/2023 | EJH | Correspondence with Jeremy Benjamin regarding status of Israel foreign proceeding recognition filing. | 0.10 |
|  | BDS | Review of legal fee invoice, correspondence with Eric Held regarding same. | 0.10 |
| 12/27/2023 | EJH | Correspondence with Jeremy Benjamin regarding return of expense deposit for Israel foreign proceeding recognition filing. | 0.10 |
| 12/28/2023 | EJH | Call with Brad Sharp regarding Palm Springs unlawful detainer, Israel foreign proceeding recognition and fee applications. | 0.20 |
|  | EJH | Research 341(a) recording, prior notices, signature examples and communication with squatter and research other relevant information in connection with Palm Springs unlawful detainer trial preparation; prepare summary of findings and list of questions; correspondence with Eric Hawes, Brad Sharp and other interested parties regarding same. | 2.00 |
|  | BDS | Call with Eric Held regarding Palm Springs unlawful detainer, Israel foreign proceeding recognition and fee applications. | 0.20 |
|  | BDS | Review and approve wire transfer for counsel in Israel. | 0.10 |
| 12/29/2023 | EJH | Correspondence with Eric Hawes, Jeffrey Nolan, John Lucas, Nick Troszak and Brad Sharp regarding Palm Springs unlawful detainer preparation. | 0.20 |
|  | EJH | Correspondence with Nick Troszak regarding rent collection for properties subject to unlawful detainer actions. | 0.10 |
| 01/02/2024 | EJH | Call with Cathedral City police department regarding |  |

066

Page: 62
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | criminal activity at Palm Springs location. | 0.20 |
|  | EJH | Call with Palm Springs police department regarding criminal activity at Palm Springs location. | 0.30 |
|  | EJH | Correspondence with Eric Hawes regarding Palm Springs property unlawful detainer trial and preparation; research regarding same. | 0.30 |
|  | EJH | Evaluation of reply to Life Capital Group's objection to trustee's 2004 examination; prepare notes for discussion with counsel regarding same. | 0.30 |
|  | EJH | Correspondence with Jeffrey Nolan regarding affidavit in support of Palm Springs unlawful detainer trial. | 0.10 |
|  | EJH | Call with Nick Troszak regarding potential recoverable interest in Mansfield property. | 0.30 |
|  | EJH | Correspondence with Shirin Herzog regarding task list for action plan, budget and fee application. | 0.20 |
| 01/03/2024 | EJH | Research and prepare summary of rental receipts and rent check copies in connection with unlawful detainer actions; correspondence with Mandy Yedidsion regarding same. | 0.20 |
|  | EJH | Prepare for Palm Springs property unlawful detainer trial. | 0.70 |
|  | EJH | Correspondence with Carol Yamin regarding Palm Springs trial. | 0.10 |
| 01/04/2024 | EJH | Attend Palm Springs property unlawful detainer trial. | 1.90 |
|  | EJH | Call with Brad Sharp regarding Palm Springs property unlawful detainer trial results and next steps. | 0.20 |
|  | EJH | Call with Carol Yamin regarding Palm Springs property possession, HOA invoice and potential interested buyer. | 0.20 |
|  | EJH | Correspondence with Jeremy Benjamin regarding Israel foreign proceeding recognition filing. | 0.10 |
| 01/08/2024 | BDS | Review and approve declaration regarding request for a 2004. | 0.20 |
| 01/09/2024 | EJH | Correspondence with Jeremy Benjamin regarding Israel foreign proceeding recognition filing. | 0.10 |
|  | BDS | Review and approve declaration regarding 2004 request. | 0.10 |
| 01/10/2024 | EJH | Correspondence with Jeremy Benjamin regarding Israel foreign proceeding recognition filing. | 0.10 |
| 01/11/2024 | BDS | Correspondence with Jeff Nolan regarding trial date. | 0.10 |
| 01/15/2024 | EJH | Correspondence with Jeremy Benjamin regarding application for recognition of foreign proceeding. | 0.10 |
| 01/17/2024 | EJH | Provide current status and history of 143 S. Highland property and recovery actions; correspondence with John Lucas regarding same. | 0.30 |
| 01/19/2024 | EJH | Evaluation of proposed amended unlawful detainer complaint; correspondence with Eric Hawes and Brad Sharp regarding same. | 0.20 |
| 01/22/2024 | EJH | Coordinate lock out and possession of Palm Springs |  |

067

Page: 63
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                      | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | property.                                                                                                                            | 0.30  |
| 01/23/2024 | EJH | Provide written update to Brad Sharp and Nick Troszak regarding pending real estate matters.                                          | 0.20  |
|            | EJH | Call with Brad Sharp regarding Goldfarb firm asset search efforts and fee application.                                                | 0.10  |
|            | EJH | Correspondence with Brad Sharp regarding private investigator for Israel assets.                                                      | 0.10  |
|            | EJH | Correspondence with Erica Parks and Bill Friedman regarding Palm Springs judgment for locksmith needs.                                | 0.10  |
|            | EJH | Correspondence with Eric Hawes regarding requested material in connection with unlawful detainer matters.                             | 0.10  |
|            | BDS | Review of draft motion for the 2004 request for Google, correspondence with Jeff Nolan with comments to same.                         | 0.40  |
| 01/24/2024 | EJH | Correspondence with Jeremy Benjamin and Shirin Herzog regarding Israel asset recovery process and next steps, fee application and budget. | 0.20  |
| 01/25/2024 | EJH | Call to James Norton regarding vacating Palm Springs property.                                                                        | 0.10  |
|            | EJH | Correspondence with Carole Yamin regarding Palm Springs property occupation status.                                                   | 0.20  |
|            | EJH | Call with Bill Friedman regarding Palm Springs lock out.                                                                              | 0.10  |
| 01/26/2024 | EJH | Calls (3) with Bill Friedman regarding Palm Springs lock out.                                                                         | 0.50  |
|            | EJH | Coordinate Palm Springs lock out and inspection.                                                                                      | 0.40  |
|            | BDS | Review of e-mail from John Lucas regarding the Life Capital production.                                                               | 0.10  |
| 01/29/2024 | BDS | Correspondence with Jeremy Benjamin regarding status of the matter in Israel.                                                         | 0.10  |
| 01/30/2024 | BDS | Call with Nicholas Troszak regarding summary schedules and flowchart of LKA and BAD cash transactions from April 1, 2023 through July 31, 2023 | 0.10  |
|            | BDS | Call with Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) and Nicholas Troszak regarding case status.       | 0.70  |
|            | EJH | Correspondence with Eric Hawes regarding Palm Springs personal property and pending questions relating to other unlawful detainer actions; prepare package of material in connection with same. | 0.40  |
| 01/31/2024 | BDS | Review of information from Baruch Cohen regarding the insurance policy, correspondence to Eric Held and Nicholas Troszak regarding same. | 0.20  |
|            | EJH | Correspondence with Eric Hawes regarding Highalnd property unlawful detainer action and next steps.                                   | 0.20  |
| 02/01/2024 | BDS | Telephone call with John Lucas regarding Life Capital status.                                                                         | 0.40  |
|            | EJH | Correspondence with Eric Hawes and Roberta Aranda regarding Martel property unlawful detainer settlement offer and check handling.    | 0.10  |
|            | EJH | Call with Eric Hawes regarding Martel property                                                                                        |       |

068

Page: 64
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | negotiations with occupant. | 0.20 |
|  | EJH | Evaluation of recovery estimates for the Martel property. | 0.30 |
| 02/02/2024 | BDS | Video call with Nicholas Troszak regarding Life Capital document production. | 0.20 |
|  | EJH | Correspondence with Eric Hawes and Brad Sharp regarding Martel property negotiations with occupant. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding photos of Palm Springs property. | 0.10 |
| 02/06/2024 | EJH | Evaluation of draft pleadings in connection with Martel property eviction efforts; correspondence with Eric Hawes and Brad Sharp regarding same. | 0.40 |
|  | EJH | Correspondence with Eric Hawes and Erica Parks regarding status of Highland property unlawful detainer action. | 0.10 |
| 02/07/2024 | EJH | Evaluation of general ledgers provided in response to information request of Life Capital Group; prepare notes and correspondence with John Lucas regarding same. | 0.80 |
|  | EJH | Correspondence with Nick Troszak regarding Highland adversary. | 0.10 |
| 02/08/2024 | BDS | Video call with Eric Held regarding status of Israel proceeding. | 0.10 |
|  | BDS | Review of declaration from Life Capital regarding document production, correspondence to John Lucas regarding same. | 0.20 |
|  | EJH | Correspondence with John Lucas regarding responses to information request of Life Capital Group. | 0.10 |
|  | EJH | Call with Brad Sharp regarding Israel proceeding and asset recovery efforts. | 0.10 |
|  | EJH | Correspondence with John Lucas regarding declaration pertaining to information request of Life Capital Group; evaluation of same. | 0.20 |
|  | EJH | Evaluation of Israel proceeding and updates from Jeremy Benjamin; prepare notes regarding same. | 1.00 |
|  | EJH | Respond to notice from Nicole Lilomaiava regarding Palm Springs HOA debt collection efforts and coordinate clean out and sale listing efforts in connection with same. | 1.50 |
| 02/09/2024 | BDS | Review Review of draft declaration of John Lucas regarding Life Capital discovery, correspondence with John Lucas with comments to same. | 0.30 |
|  | BDS | Correspondence with Nicholas Troszak regarding additional document production. | 0.10 |
|  | EJH | Correspondence with Brad Sharp and Nick Troszak regarding information received from creditor; research and prepare notes regarding same. | 0.60 |
| 02/12/2024 | EJH | Evaluation of Menlo Trust complaint and prepare notes regarding same. | 0.40 |
|  | EJH | Conduct research regarding Mr. Klein's connections with respect to recently received information from creditor. | 1.20 |
|  | BDS | Review of correspondence from Baruch Cohen regarding Klein assets, correspondence to Eric Held and |  |

Page: 65
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | Nicholas Troszak regarding same. | 0.20 |
| | BDS | Review of correspondence from Don Saltzman demanding carriers turn over insurance proceeds. | 0.20 |
| 02/13/2024 | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status. | 0.90 |
| 02/14/2024 | EJH | Correspondence with Nick Troszak regarding information and material obtained from debtor's devices. | 0.10 |
| | EJH | Evaluation of historical sources and uses of funds pertaining to debtor's owned real estate; research regarding same. | 1.30 |
| | BDS | Video call with Nicholas Troszak regarding June Street analysis. | 0.10 |
| 02/15/2024 | EJH | Correspondence with Jeremy Benjamin regarding Israel proceeding and updates; research regarding same. | 0.20 |
| | EJH | Evaluation of information and material obtained from debtor's devices; prepare notes and update tracking schedules for same. | 1.70 |
| | BDS | Review of update from Israeli counsel. | 0.10 |
| 02/16/2024 | BDS | Correspondence with Nicholas Troszak regarding additional review of the electronic data. | 0.10 |
| | BDS | Review of analysis of refinance and sale proceeds, correspondence with Nicholas Troszak regarding same. | 0.30 |
| 02/18/2024 | BDS | Review of correspondence from Baruch Cohen regarding rumors with respect to the debtors assets, correspondence to Nicholas Troszak and Eric Held regarding same. | 0.10 |
| 02/19/2024 | EJH | Research regarding potential connections and activity of debtor in response to information received from creditor; prepare notes regarding same. | 0.70 |
| 02/20/2024 | EJH | Correspondence with Jeff Nolan regarding discovery responses in adversary proceeding involving Highland property; evaluation of same. | 0.30 |
| 02/21/2024 | BDS | Correspondence with John Lucas regarding Life Capital documents. | 0.10 |
| 02/22/2024 | EJH | Correspondence with Jeremy Benjamin and Beth Dassa regarding documents for Israel proceeding. | 0.10 |
| | EJH | Correspondence with Jeremy Benjamin and Shirin Herzog regarding information related to Israel assets for relay to provisional trustee. | 0.20 |
| | EJH | Correspondence with Jeffrey Dulberg regarding preservation of Israel assets. | 0.10 |
| 02/23/2024 | BDS | Review of discovery responses regarding the fraudulent conveyance action against the Debtor's son. | 0.30 |
| | BDS | Video call with Eric Held regarding Highland property lender and Israel asset matters. | 0.20 |
| | BDS | Review of draft discovery responses, correspondence | |

070

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | with Nicholas Troszak regarding same. | 0.30 |
|  | EJH | Call with Brad Sharp regarding Highland property and lender and Israel asset matters. | 0.20 |
|  | EJH | Research regarding history of Israel asset recovery and next steps; correspondence with Jeremy Benjamin and Shirin Herzog regarding same. | 0.50 |
|  | EJH | Correspondence with Eric Hawes regarding Highland property trial date and related matters. | 0.10 |
| 02/26/2024 | BDS | Review of the draft 2004 motion, correspondence with Jeff Nolan with comments review and approve revision to same. | 0.40 |
|  | EJH | Correspondence with Nick Troszak regarding Poinsettia escrow refund. | 0.10 |
|  | EJH | Correspondence with Jeremy Benjamin regarding TRO and recognition application. | 0.10 |
|  | EJH | Correspondence with counsel regarding pleadings for 2004 Examination of Allianz Life Insurance Company; evaluation of same. | 0.30 |
|  | EJH | Correspondence with John Lucas and Nick Troszak regarding Life Capital Group discovery production. | 0.10 |
| 02/27/2024 | EJH | Correspondence with counsel regarding revised pleading for 2004 Examination of Allianz Life Insurance Company; evaluation of same. | 0.10 |
|  | EJH | Correspondence with John Lucas and Nick Troszak regarding Life Capital Group discovery production. | 0.10 |
| 02/28/2024 | BDS | Video call with Eric Held regarding the Life Capital stipulation. | 0.10 |
|  | BDS | Correspondence with John Lucas regarding the Life Capital stipulation. | 0.10 |
|  | EJH | Call with Brad Sharp regarding hearing and Life Capital Group stipulation. | 0.10 |
|  | EJH | Call with Nick Troszak regarding Life Capital Group stipulation. | 0.20 |
|  | EJH | Research regarding QuickBooks program used by Life Capital Group; prepare summary findings and correspondence with John Lucas and Brad Sharp regarding same in connection with Life Capital Group stipulation. | 0.60 |
| 02/29/2024 | EJH | Correspondence with Nick Troszak regarding discussions with life insurance broker. | 0.10 |
| 03/01/2024 | BDS | Review of draft report regarding investigation, correspondence to Nicholas Troszak regarding same. | 0.10 |
|  | BDS | Review of additional information from Baruch Cohen, correspondence with Eric Held and Nicholas Troszak regarding same. | 0.10 |
|  | EJH | Evaluation of Intelius Report for Debtor; conduct research on information contained and update notes tracking assets and relationships. | 1.30 |
|  | EJH | Research regarding status of rent payments for Martel property and prepare for written notice to be sent to tenant prior to lockout efforts. | 0.50 |
| 03/04/2024 | EJH | Research regarding status of rent payments for Martel property and prepare for written notice to be sent to tenant prior to lockout efforts. | 0.20 |
|  | EJH | Call with Eric Hawes regarding Highland property |  |

Page: 67
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | settlement strategy.                                                                                                          | 0.10  |
|            | EJH | Consideration of Highland property settlement strategy including financial analysis of same.                                  | 0.50  |
|            | EJH | Correspondence with Eric Hawes regarding Highland property settlement strategy.                                               | 0.10  |
| 03/05/2024 | EJH | Evaluation of QuickBooks file provided for Life Capital Group; correspondence with counsel and Nick Troszak regarding same.   | 0.30  |
|            | EJH | Analysis of real properties identified by creditor; correspondence with Nick Troszak regarding same.                         | 1.50  |
|            | BDS | Review of amended disclosures of FLP Law Group, correspondence with Jeff Dulberg and John Lucas regarding same.              | 0.30  |
|            | BDS | Review of correspondence from Nicholas Troszak and schedule of real estate located.                                          | 0.20  |
| 03/08/2024 | BDS | Correspondence with Jeff Nolan regarding subpoena to Google.                                                                  | 0.10  |
| 03/11/2024 | EJH | Correspondence with Jeremy Benjamin regarding TROs and asset search in Israel.                                                | 0.10  |
| 03/12/2024 | EJH | Correspondence with Jeremy Benjamin regarding TROs and asset search in Israel.                                                | 0.10  |
|            | EJH | Meeting with Nick Troszak regarding e-discovery review platform, process and the next steps.                                 | 0.30  |
|            | EJH | Correspondence with Eric Hawes regarding Highland property settlement.                                                        | 0.10  |
|            | BDS | Discussion with Nicholas Troszak and Spencer Ferrero regarding cash tracing.                                                 | 0.50  |
| 03/13/2024 | EJH | Correspondence with Eric Hawes regarding Highland property.                                                                   | 0.20  |
|            | EJH | Correspondence with Roberta Aranda regarding the Highland rental checks.                                                      | 0.10  |
| 03/18/2024 | EJH | Correspondence with Eric Hawes regarding Highland property eviction proceeding and settlement efforts.                        | 0.20  |
| 03/20/2024 | BDS | Review of analysis with respect to Menlo, correspondence with Spencer Ferrero and Nicholas Troszak regarding same.           | 0.30  |
| 03/21/2024 | EJH | Research regarding 143 S. Highland title and potential issues identified by Eric Hawes; analysis and correspondence with Eric Hawes regarding same. | 0.70  |
|            | EJH | Research e-discovery production from debtor's electronic devices; prepare notes and findings in connection with same.         | 2.00  |
|            | BDS | Call with Nicholas Troszak and Spencer Ferrero regarding review of Menlo proof of claim components and premium analysis.      | 0.30  |
| 03/27/2024 | EJH | Correspondence with Brad Sharp regarding counsel's request for Highland property settlement funding.                         | 0.10  |
|            | BDS | Review of analysis with respect to Menlo, correspondence with Spencer Ferrero and Nicholas Troszak regarding same.           | 0.30  |
| 03/29/2024 | BDS | Video call with Nicholas Troszak regarding                                                                                   |       |

072

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | information produced from Life Capital. | 0.40 |
|  | BDS | Correspondence with Nicholas Troszak and Spencer Ferrero regarding data from Menlos. | 0.10 |
| 04/01/2024 | EJH | Correspondence with Nick Troszak and Spencer Ferrero regarding Synetra document production and related findings. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Highland property eviction proceeding and settlement efforts. | 0.10 |
|  | EJH | Correspondence with Jeff Nolan regarding examination of Allianz. | 0.10 |
|  | EJH | Correspondence with Brad Sharp and Jeff Nolan regarding update to court in Vago matter. | 0.10 |
|  | EJH | Evaluation of responses provided by debtor through Marc Lieberman regarding asset-related inquiries. | 0.20 |
|  | EJH | Correspondence with Jeremy Benjamin regarding status of asset recovery efforts in Israel. | 0.10 |
|  | BDS | Correspondence with Jeff Nolan regarding status of the appeal. | 0.10 |
| 04/02/2024 | EJH | Correspondence with Jeremy Benjamin regarding recognition as a foreign main proceeding, trustee efforts and asset search in Israel. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Highland property eviction proceeding and settlement efforts. | 0.10 |
| 04/04/2024 | EJH | Call with Erica Parks regarding 143 S. Highland matter. | 0.10 |
|  | EJH | Correspondence with John Lucas regarding additional information provided on Menlo Trust matters; evaluation of material in connection with same. | 0.20 |
|  | EJH | Correspondence with Eric Hawes regarding 143 S. Highland matter. | 0.10 |
|  | BDS | Call with Nicholas Troszak regarding Orrico declaration regarding premium payments. | 0.30 |
|  | BDS | Review of declaration regarding payment of the Menlo insurance policies, video call with Spencer Ferrero regarding same. | 0.40 |
| 04/08/2024 | EJH | Correspondence with Eric Hawes regarding Highland property eviction proceeding and settlement discussion status. | 0.10 |
|  | EJH | Evaluation of revisions to exhibit A to the 2004 motion of debtor. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Martel rent payment status. | 0.10 |
|  | BDS | Correspondence with Jeff Nolan regarding the 2004 request. | 0.20 |
| 04/09/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of asset recovery efforts in Israel. | 0.10 |
|  | EJH | Call with Eric Hawes regarding unlawful detainer actions. | 0.40 |
|  | EJH | Work on collection of Martel rental payment including coordination with Eric Hawes, M. Rubnitz and Mandy Yedidsion regarding same. | 0.30 |
|  | EJH | Call with M. Rubnitz regarding Martel rental payment and move out plans. | 0.20 |
|  | EJH | Evaluation of tentative ruling regarding adoption of referee's report in Menlo matter; correspondence with counsel regarding same. | 0.20 |

Page: 69
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | BDS | Video call with Spencer Ferrero regarding Orrico declaration and Menlo insurance premium payments. | 0.20 |
| | BDS | Video call with the PSZJ and DSI team regarding status. | 1.00 |
| 04/10/2024 | EJH | Confirm rental payment receipt and correspondence with counsel and M. Rubnitz regarding Highland rental payment. | 0.10 |
| 04/11/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of asset recovery efforts in Israel. | 0.10 |
| 04/12/2024 | EJH | Correspondence with M. Rubnitz regarding Martel move out plans. | 0.10 |
| 04/16/2024 | EJH | Evaluation of Siegel stipulation and correspondence with John Lucas and Brad Sharp regarding same. | 0.20 |
| 04/17/2024 | EJH | Work on Highland property recovery, including evaluation of pending issues, next steps and associated timing; correspondence with counsel regarding same. | 0.70 |
| 04/21/2024 | BDS | Review of revised analysis regarding the Menlo policies, correspondence to Spencer Ferrero regarding same. | 0.30 |
| 04/22/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of asset recovery efforts in Israel. | 0.10 |
| 04/23/2024 | EJH | Call with Brad Sharp, Nick Troszak and Spencer Ferrero regarding  status of Menlo claim and premium review. | 0.50 |
| | BDS | Video call with Spencer Ferrero, Eric Held and Nicholas Troszak regarding status of Menlo claim and premium review. | 0.50 |
| 04/24/2024 | EJH | Call with Nick Troszak regarding e-discovery findings. | 0.30 |
| | EJH | Conduct further research on e-discovery material and prepare notes and summary of findings regarding same. | 1.20 |
| 04/29/2024 | EJH | Research and correspondence with Jeff Dulberg regarding foreign assets and status of recovery efforts for same. | 0.20 |
| | EJH | Correspondence with Jeff Nolan regarding Ken Klein adversary matters. | 0.10 |
| | EJH | Correspondence with Eric Hawes regarding Highland property eviction filing. | 0.10 |
| | EJH | Process documents required for Highland property eviction filing; correspondence with Erica Parks and Brad Sharp regarding same. | 0.20 |
| 04/30/2024 | EJH | Correspondence with Nick Troszak regarding trust documents for Leslie Klein. | 0.10 |
| 05/01/2024 | EJH | Correspondence with Jeff Dulberg regarding open matters identified in discussion with Vago's bankruptcy counsel; research and prepare findings in response to inquiry from Jeff Dulberg in connection | |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | with same.                                                                                                                                   | 0.60  |
|            | EJH | Call with Nick Troszak regarding inquiry into debtor's prior assets.                                                                          | 0.10  |
|            | EJH | Research and respond to Jeff Dulberg's inquiry as follow up to open matters identified in discussion with Vago's bankruptcy counsel.         | 0.20  |
|            | EJH | Correspondence with Jeff Nolan regarding 2004 exam of debtor's counsel.                                                                       | 0.10  |
| 05/06/2024 | EJH | Coordinate move out, walk through, lock change, security and clean up for Martel property.                                                    | 1.20  |
| 05/07/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of asset recovery efforts in Israel.                                                     | 0.10  |
|            | EJH | Correspondence with Eric Hawes regarding Martel and Highland property.                                                                        | 0.20  |
|            | EJH | Coordinate move out, walk through, lock change, security and clean up for Martel property.                                                    | 0.70  |
| 05/08/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of asset recovery efforts in Israel.                                                     | 0.10  |
|            | EJH | Evaluation of discovery material provided by debtor's counsel.                                                                                | 0.30  |
|            | EJH | Address request from Mr. Rubnitz in connection with move out of Martel property.                                                              | 0.20  |
| 05/13/2024 | BDS | Video call with Spencer Ferrero and Nicholas Troszak regarding the Menlo term sheet.                                                          | 0.20  |
| 05/14/2024 | EJH | Call with Nick Troszak regarding Menlo matters and Israel properties.                                                                         | 0.10  |
|            | EJH | Research regarding Israel asset recovery options.                                                                                             | 0.50  |
|            | EJH | Evaluation of draft quiet title complaint on June Street property; research regarding same.                                                   | 0.20  |
| 05/15/2024 | EJH | Correspondence with Eric Hawes regarding Highland property service issues; research regarding same.                                           | 0.20  |
|            | EJH | Prepare notes and action plan for next steps on Highland property recovery efforts.                                                           | 0.70  |
| 05/20/2024 | EJH | Correspondence with John Lucas regarding Menlo trust matters.                                                                                 | 0.10  |
| 05/21/2024 | EJH | Call with Brad Sharp, Ben Zrihen, Jeremy Benjamin and Shay Mark regarding Israel assets.                                                      | 0.70  |
|            | EJH | Call with Brad Sharp regarding Israel assets.                                                                                                 | 0.20  |
|            | EJH | Evaluation of draft complaint regarding June Street property.                                                                                 | 0.20  |
|            | BDS | Video call with counsel and trustee in Israel regarding status of the hotel units.                                                           | 1.00  |
| 05/23/2024 | EJH | Research regarding property ownership and transfer laws for property in Israel; correspondence with Jeremy Benjamin regarding findings and proposed next steps for Dan Hotel unit. | 0.80  |
|            | BDS | Correspondence with John Lucas regarding the June Street complaint.                                                                           | 0.10  |
| 05/24/2024 | EJH | Research regarding property ownership and transfer laws for property in Israel; correspondence with Jeremy Benjamin and Barry Rifken regarding findings |       |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | and proposed next steps for Dan Hotel and Leonardo Plaza units. | 1.30 |
| 05/28/2024 | EJH | Evaluation of questions in response to term sheet proposed in Menlo trust matters. | 0.20 |
|  | BDS | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nick Troszak and Eric Held (partial) regarding case status. | 0.70 |
| 05/29/2024 | EJH | Work in Leonardo Plaza hotel unit recovery efforts. | 0.50 |
| 05/31/2024 | EJH | Evaluation of draft discovery responses in Ken Klein adversary. | 0.20 |
|  | BDS | Video call with Spencer Ferrero and Nicholas Troszak regarding request for information from the Menlo parties. | 0.30 |
| 06/03/2024 | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts. | 0.10 |
|  | EJH | Work on Israel property recovery efforts; correspondence with interested parties and analysis and research regarding same. | 1.20 |
|  | BDS | Correspondence with Nicholas Troszak regarding discovery responses, correspondence with Jeff Nolan regarding same. | 0.10 |
| 06/04/2024 | BDS | Correspondence with Jeff Dulberg regarding potential expert witness, correspondence with Nicholas Troszak regarding same. | 0.10 |
| 06/06/2024 | EJH | Work on Highland property eviction efforts and relocation assistance deposit; correspondence with counsel regarding same. | 0.40 |
| 06/07/2024 | EJH | Correspondence with Eric Hawes and John Lucas regarding Highland property recovery efforts. | 0.20 |
| 06/10/2024 | EJH | Correspondence with Barry Rifken regarding requested information from Leonardo Plaza. | 0.10 |
|  | EJH | Correspondence with Jeremy Benjamin regarding requested information from Israel trustee. | 0.10 |
| 06/13/2024 | EJH | Correspondence with Jeremy Benjamin regarding requested information from Israel trustee. | 0.10 |
| 06/18/2024 | BDS | Correspondence with John Lucas regarding settlement discussions with respect to Gestetner. | 0.10 |
| 06/19/2024 | EJH | Correspondence with Jeremy Benjamin regarding efforts to proceed with asset sale; research regarding same. | 0.20 |
|  | EJH | Call with Spencer Ferrero regarding analysis of Martel recoveries under various scenarios. | 0.30 |
|  | EJH | Evaluation of analysis of Martel recoveries under various scenarios. | 0.20 |
|  | BDS | Review of correspondence from Israeli counsel regarding status of discussions with the Trustee, review of correspondence from Eric Held regarding same. | 0.20 |

076

Page: 72
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                             | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------|-------|
| 06/20/2024 | BDS | Correspondence with John Lucas regarding the potential Gestetner settlement.                                                 | 0.10  |
| 06/24/2024 | BDS | Correspondence with John Lucas regarding the Gestetner settlement.                                                           | 0.10  |
| 06/26/2024 | EJH | Call with Brad Sharp regarding Israel asset recovery efforts.                                                                | 0.10  |
|            | BDS | Video call with Eric Held regarding Israel asset recovery.                                                                   | 0.10  |
| 06/27/2024 | EJH | Correspondence with Shay Bar Nir regarding Dan Hotel unit recovery.                                                          | 0.10  |
|            | EJH | Research regarding options for Leonardo Plaza and Dan Hotel recoveries and correspondence with John Lucas regarding findings in connection with same. | 0.20  |
|            | EJH | Correspondence with Jeremy Benjamin regarding motion to be filed with Israeli court related to asset recovery.              | 0.10  |
| 07/01/2024 | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts.                                                 | 0.10  |
|            | EJH | Correspondence with Jeremy Benjamin regarding next steps for asset recovery efforts.                                         | 0.10  |
| 07/02/2024 | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts.                                                 | 0.10  |
|            | EJH | Coordinate real estate recovery efforts and prepare notes regarding next steps in advance of call with counsel regarding same. | 0.80  |
|            | EJH | Correspondence with Jeremy Benjamin regarding next steps for asset recovery efforts.                                         | 0.10  |
| 07/03/2024 | EJH | Call with Jeremy Benjamin, Shay Mark and John Lucas regarding Israel property recovery efforts.                              | 0.40  |
|            | EJH | Evaluation of translated motion filed by Jeremy Benjamin in foreign proceeding.                                             | 0.20  |
| 07/08/2024 | EJH | Evaluation of draft Menlo response and proposed comments for revisions to same.                                             | 0.40  |
| 07/09/2024 | EJH | Review and reply to day of emails.                                                                                          | 0.30  |
|            | BDS | Review of information provided by Ron Maroko, correspondence with Jeff Dulberg regarding same.                               | 0.50  |
|            | BDS | Review of draft responses to the Menlo trustees questions, correspondence to with John Lucas regarding same.                 | 0.40  |
| 07/15/2024 | BDS | Review of draft Gestetner settlement agreement, correspondence to with John Lucas regarding same.                            | 0.30  |
| 07/17/2024 | EJH | Correspondence with Jeremy Benjamin and Jeffrey Dulberg regarding asset recovery efforts in Israel.                         | 0.10  |
| 07/22/2024 | EJH | Correspondence with Jeremy Benjamin and Jeffrey Dulberg regarding asset recovery efforts in Israel.                         | 0.10  |
| 07/23/2024 | EJH | Correspondence with Jeremy Benjamin and Jeffrey Dulberg regarding asset recovery efforts in Israel.                         | 0.20  |
| 07/24/2024 | EJH | Correspondence with Jeremy Benjamin and Jeffrey                                                                             |       |

077

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Dulberg regarding asset recovery efforts in Israel. | 0.10 |
| 07/25/2024 | BDS | Correspondence with John Lucas and Jeff Dulberg regarding potential mediation with Klein. | 0.20 |
| 07/29/2024 | EJH | Evaluation of joint status report filed in Sharp v Klein adversary. | 0.10 |
| 07/30/2024 | EJH | Correspondence with Jeremy Benjamin regarding recent court filing. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Highland demurrer. | 0.10 |
| 07/31/2024 | EJH | Work on Israel hotel unit sale efforts, including evaluation of recent court filing, correspondence with Barry Rifken and Jeremy Benjamin. | 1.00 |
| 08/01/2024 | EJH | Work on recovery and sale efforts for hotel units in Israel; correspondence with Jeremy Benjamin and Jeffrey Dulberg regarding same. | 0.50 |
| 08/09/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of coordination efforts with Ben Zrihen. | 0.10 |
|  | EJH | Work on eviction efforts for Highland property; including correspondence with Eric Hawes regarding same. | 0.30 |
| 08/12/2024 | EJH | Correspondence with Jeff Dulberg regarding Israel hotel unit recovery next steps. | 0.10 |
| 08/13/2024 | EJH | Correspondence with Jeff Dulberg regarding Israel hotel unit recovery next steps. | 0.10 |
|  | EJH | Evaluation of draft motion for summary judgment in June Street matter. | 0.20 |
| 08/14/2024 | EJH | Call with Roberta Aranda regarding mailings related to Dan Boutique hotel. | 0.10 |
|  | EJH | Research and prepare mailings related to Dan Boutique hotel. | 1.00 |
|  | EJH | Correspondence with Jeremy Benjamin regarding status of coordination efforts with Ben Zrihen. | 0.10 |
| 08/15/2024 | EJH | Correspondence with Roberta Aranda regarding mailings related to Dan Boutique hotel. | 0.10 |
| 08/20/2024 | EJH | Correspondence with Barry Rifken and Ben Zrihen regarding recovery efforts for hotel units in Israel. | 0.10 |
|  | EJH | Coordinate and confirm delivery of notices to potential heirs to Israel property. | 0.20 |
| 08/22/2024 | EJH | Coordinate and confirm delivery of notices to potential heirs to Israel property; correspondence with Jeremy Benjamin regarding same. | 0.30 |
| 08/27/2024 | EJH | Prepare material and information in preparation for unlawful detainer trial on 143 S. Highland; correspondence with Brad Sharp regarding same. | 0.70 |
|  | BDS | Video call with Nicholas Troszak and Spencer Ferrero regarding Life Capital. | 0.30 |
|  | BDS | Review of correspondence from the debtor regarding |  |

Page: 74
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | the Gardner policy, correspondence with John Lucas regarding same. | 0.20 |
| 08/28/2024 | EJH | Research regarding 143 S. Highland rent payment history and analysis for negotiation strategy with tenant; correspondence with Brad Sharp regarding same. | 0.60 |
| 08/29/2024 | EJH | Research regarding 143 S. Highland rent payment history; correspondence with Eric Hawes regarding same. | 0.20 |
|  | EJH | Coordinate and confirm delivery of notices to potential heirs to Israel property. | 0.10 |
| 09/03/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of coordination efforts with Ben Zrihen. | 0.10 |
| 09/09/2024 | EJH | Correspondence with Eric Hawes regarding 143 S. Highland rent payment. | 0.10 |
| 09/10/2024 | EJH | Correspondence with Eric Hawes regarding 143 S. Highland rent payment and trial status. | 0.10 |
| 09/13/2024 | BDS | Correspondence with John Lucas regarding the Gestetner settlement. | 0.10 |
|  | BDS | Telephone call with John Lucas regarding alternatives with respect to objections to the Gestetner settlement. | 0.60 |
| 09/17/2024 | BDS | Correspondence with John Lucas regarding the Menlo settlement meeting. | 0.10 |
| 09/18/2024 | EJH | Correspondence with Brad Sharp regarding asset recovery efforts in Israel. | 0.20 |
|  | EJH | Research regarding communication history with Eric Hawes regarding rent checks for Highland property; correspondence with Eric Hawes regarding same. | 0.30 |
| 09/19/2024 | EJH | Correspondence with Jeremy Benjamin and Barry Rifken regarding status of recovery and sale efforts in Israel. | 0.20 |
|  | BDS | Review of draft motion for summary judgment, correspondence with John Lucas regarding same. | 0.50 |
|  | BDS | Correspondence with Eric Held and Nicholas Troszak regarding the Israeli assets. | 0.10 |
| 09/20/2024 | EJH | Call with Eric Hawes regarding Highland trial. | 0.20 |
| 09/21/2024 | EJH | Work on negotiation strategy and counter proposal for Highland property possession; correspondence with interested parties regarding same. | 0.10 |
| 09/22/2024 | EJH | Correspondence with Jeremy Benjamin regarding Israel real estate matters. | 0.10 |
| 09/23/2024 | EJH | Work on negotiation strategy and counter proposal for Highland property possession; correspondence with Brad Sharp and Eric Hawes regarding same. | 0.50 |
|  | BDS | Correspondence with John Lucas regarding the settlement meeting. | 0.10 |

079

Page: 75
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 09/25/2024 | EJH | Work on recovery efforts related to assets in Israel including research and correspondence with Barry Rifken and Jeremy Benjamin regarding same. | 0.30 |
| 09/26/2024 | EJH | Work on recovery efforts related to assets in Israel including correspondence with Barry Rifken and Jeremy Benjamin regarding same. | 0.20 |
|  | BDS | Review of update on the Israeli property, correspondence with Eric Held and Nicholas Troszak regarding same. | 0.10 |
| 09/30/2024 | EJH | Correspondence with Eric Hawes regarding Highland trial. | 0.10 |
| 10/01/2024 | EJH | Correspondence with Nick Troszak regarding Highland property trial. | 0.10 |
| 10/02/2024 | BDS | Correspondence with Eric Hawes and Eric Held regarding eviction litigation. | 0.10 |
| 10/04/2024 | EJH | Correspondence with Eric Hawes regarding Highland unlawful detainer. | 0.10 |
| 10/08/2024 | EJH | Analysis regarding unlawful detainer efforts on Highland property; correspondence with Brad Sharp and Eric Hawes regarding same. | 0.40 |
| 10/10/2024 | EJH | Correspondence with Eric Hawes regarding Highland unlawful detainer. | 0.10 |
| 10/11/2024 | EJH | Correspondence with Eric Hawes regarding Highland unlawful detainer and settlement communications. | 0.10 |
|  | BDS | Correspondence with John Lucas regarding Gestetner settlement. | 0.10 |
| 10/14/2024 | BDS | Correspondence with John Lucas regarding request for information regarding the Gestetner settlement. | 0.20 |
| 10/15/2024 | EJH | Evaluation of unlawful detainer settlement structures for Highland property; correspondence with Eric Hawes, Brad Sharp and Nick Troszak regarding same. | 0.50 |
| 10/16/2024 | EJH | Call with Brad Sharp and Nick Troszak regarding Menlo matters and June Street matters. | 0.10 |
| 11/01/2024 | EJH | Work on cash for keys analysis on Highland property. | 0.30 |
|  | BDS | Call with Spencer Ferrero regarding settlement analysis with respect to 143 S. Highland. | 0.30 |
| 11/05/2024 | EJH | Correspondence with Jeremy Benjamin regarding status of property sale efforts. | 0.10 |
| 11/06/2024 | EJH | Evaluation of Highland property net recovery estimates and next steps. | 0.50 |
| 11/07/2024 | EJH | Evaluation of Highland property net recovery estimates and next steps; correspondence with Brad Sharp regarding same. | 0.30 |
| 11/12/2024 | EJH | Call with Eric Hawes regarding Highland property |  |

Page: 76
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                   | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|-------|
|            |     | recovery options.                                                                                                 | 0.30  |
|            | EJH | Evaluation of recovery options for Highland property; correspondence with Brad Sharp regarding same.              | 0.50  |
| 11/18/2024 | BDS | Review of draft stipulation, correspondence with Jeff Nolan regarding same.                                       | 0.10  |
| 11/20/2024 | BDS | Correspondence with Jell Nolan regarding the Klein adversary pleading and option with respect to same.            | 0.20  |
| 11/21/2024 | EJH | Correspondence with Eric Hawes regarding Highland matters.                                                         | 0.20  |
| 11/22/2024 | EJH | Correspondence with Eric Hawes regarding Highland matters.                                                         | 0.10  |
| 12/02/2024 | EJH | Correspondence with Eric Hawes regarding Highland eviction efforts.                                                | 0.10  |
| 12/04/2024 | EJH | Work on recovery efforts for Highland property.                                                                   | 0.30  |
| 12/06/2024 | BDS | Correspondence with Jeff Nolan regarding decision in the Ken Klein matter.                                        | 0.10  |
| 12/09/2024 | EJH | Work on recovery efforts for Highland property.                                                                   | 0.30  |
|            | BDS | Correspondence with Jeff Dulberg regarding motion for summary judgment.                                            | 0.20  |
| 12/11/2024 | BDS | Correspondence with Nick Troszak regarding settlement proceeds.                                                   | 0.10  |
|            | BDS | Correspondence with Jeff Dulberg regarding summary judgment motion.                                                | 0.20  |
| 12/13/2024 | BDS | Review of opposition to continue the motion for summary judgment, correspondence with John Lucas regarding same.  | 0.20  |
| 12/17/2024 | BDS | Review of opposition to the cross motion for summary judgement, correspondence with Jeff Nolan regarding same.    | 1.00  |
| 12/18/2024 | BDS | Correspondence with Jeff Dulberg regarding results of the hearing.                                                 | 0.20  |
| 12/20/2024 | BDS | Review of order on motion for summary judgement, correspondence to the PSZJ team regarding same.                  | 0.20  |
| 12/30/2024 | EJH | Work on June Street matters (0.2); correspondence with counsel (0.1) and call with Nick Troszak regarding same (0.1). | 0.40  |
| 01/02/2025 | BDS | Correspondence with Jeff Nolan regarding the Klein action.                                                         | 0.20  |
| 01/09/2025 | EJH | Research and prepare notes regarding Highland unlawful detainer history and efforts; correspondence with Brad Sharp regarding same. | 1.30  |
| 01/11/2025 | EJH | Research regarding history of communication and efforts taken in Highland property eviction efforts;              |       |

081

Page: 77
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | correspondence with Brad Sharp regarding same. | 0.50 |
|  | BDS | Correspondence with Jeff Nolan regarding the Klein litigation. | 0.10 |
|  | BDS | Correspondence with Eric Held regarding Israeli property. | 0.10 |
| 01/13/2025 | BDS | Correspondence with Jeff Dulberg regarding the Israeli property. | 0.10 |
| 01/14/2025 | EJH | Correspondence with Nick Troszak, Brad Sharp and Spencer Ferrero regarding Highland property recovery. | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding Highland property negotiations. | 0.10 |
|  | BDS | Correspondence with Jeff Dulberg regarding the Israeli proceeding. | 0.10 |
| 01/15/2025 | BDS | Correspondence with Jeff Nolan regarding the Ken Klein litigation. | 0.10 |
| 01/16/2025 | BDS | Review and approve the Menlo settlement agreement and declaration, correspondence with Jeff Dulberg regarding same. | 0.40 |
| 01/17/2025 | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts. | 0.10 |
|  | BDS | Correspondence with Jeff Dulberg regarding revised turnover order. | 0.10 |
|  | BDS | Review of correspondence from Eric Olson, correspondence with Jeff Dulberg regarding same. | 0.10 |
| 01/20/2025 | EJH | Correspondence with Eric Hawes regarding Highland property. | 0.10 |
|  | EJH | Call with Eric Hawes and Brad Sharp regarding 143 S. Highland property. | 0.30 |
|  | EJH | Call with Brad Sharp regarding 143 S. Highland property. | 0.10 |
|  | EJH | Work on settlement for 143 S. Highland property. | 0.50 |
| 01/21/2025 | EJH | Correspondence with Mandy Yedidsion and Brad Sharp regarding Highland property rent payments. | 0.10 |
|  | EJH | Correspondence with counsel regarding postjudgment costs in Highland property recovery efforts. | 0.20 |
| 01/23/2025 | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding June Street property. | 0.20 |
|  | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts. | 0.10 |
|  | BDS | Correspondence with Jeff Dulberg, Eric Held and Nick Troszak regarding settlement discussions with respect to the June Street property. | 0.20 |
| 01/24/2025 | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding June Street property. | 0.10 |
|  | BDS | Correspondence with Jeff Dulberg regarding settlement discussions with respect to the June Street property. | 0.20 |
| 01/27/2025 | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts. | 0.10 |

082

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                        | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------|
| 01/28/2025 | EJH | Correspondence with Eric Hawes regarding Highland property recovery efforts.                                            | 0.10  |
| 01/29/2025 | EJH | Correspondence with Eric Hawes regarding unlawful detainer action on Highland property; research regarding same.        | 0.20  |
|            | BDS | Correspondence with Eric Hawes and Eric Held regarding the Rivera action.                                               | 0.20  |
| 02/03/2025 | EJH | Correspondence with Eric Hawes regarding next steps in unlawful detainer action on Highland property.                   | 0.10  |
|            | BDS | Correspondence with Eric Held and Eric Hawes regarding the Rivera action.                                               | 0.10  |
| 02/05/2025 | BDS | Review of correspondence with Jeff Nolan regarding results of the hearing regarding summary judgment motion.            | 0.30  |
| 02/06/2025 | EJH | Evaluation of Highland eviction status and settlement proposal; correspondence with Brad Sharp regarding same.          | 0.50  |
|            | BDS | Correspondence with Eric Held regarding draft proposal for Rivera.                                                      | 0.10  |
| 02/07/2025 | EJH | Work on Highland eviction efforts and settlement proposal; correspondence with Brad Sharp and Eric Hawes regarding same. | 1.00  |
|            | BDS | Correspondence with Eric Held regarding Rivera action.                                                                  | 0.20  |
|            | BDS | Correspondence with Jeff Dulberg and Jeff Nolan regarding the summary judgment.                                         | 0.20  |
| 02/10/2025 | EJH | Correspondence with Eric Hawes regarding settlement proposal on Highland property.                                      | 0.10  |
| 02/12/2025 | EJH | Correspondence with Eric Hawes and Brad Sharp regarding settlement discussions and recovery efforts for Highland property. | 0.20  |
| 02/13/2025 | EJH | Correspondence with John Lucas and Bill Friedman regarding 306 N. Highland inspection.                                  | 0.10  |
|            | BDS | Correspondence with John Lucas regarding settlement discussions with Ken Klein.                                         | 0.10  |
| 02/19/2025 | EJH | Meeting with Jeff Dulberg, Jeff Nolan (partial) and Nick Troszak regarding Highland and other case matters.             | 0.50  |
| 02/20/2025 | BDS | Correspondence with John Lucas regarding the Life Capital complaint.                                                    | 0.10  |
|            | BDS | Correspondence with Tania Kingsbury and Eric Held regarding the Rivera action.                                          | 0.10  |
| 02/21/2025 | BDS | Correspondence with John Lucas regarding the Life Capital defendants.                                                   | 0.10  |
| 02/25/2025 | EJH | Correspondence with Brad Sharp regarding Highland settlement update.                                                    | 0.10  |
|            | BDS | Correspondence with Eric Held regarding the Highland property.                                                          | 0.10  |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/27/2025 | EJH | Coordinate second award payment on attorney fees in Highland eviction matter. | 0.10 | |
| 02/28/2025 | EJH | Correspondence with Eric Hawes regarding Rivera matter and legal fee dispute. | 0.10 | |
| | | Asset Analysis and Recovery | 384.30 | 240,381.00 |
| 05/25/2023 | EJH | Work on opening new bank accounts. | 0.30 | |
| | EJH | Investigation into records of insurance coverage for real estate. | 0.40 | |
| 05/26/2023 | EJH | Correspondence with counsel and DSI team regarding meetings and phone calls with debtor and related parties. | 0.30 | |
| | EJH | Work on insurance coverage confirmation request and related insurance needs. | 0.20 | |
| 05/30/2023 | BDS | Review and approve documents for new bank accounts, correspondence with Tania Kingsbury regarding same. | 0.20 | |
| | EJH | Evaluation of insurance policy coverages for assets, prepare notes for following regarding same. | 0.50 | |
| 06/02/2023 | BDS | Review of preliminary analysis of assets and claims, correspondence with Spencer Ferrero regarding same. | 0.30 | |
| | EJH | Telephone call with Nick Troszak and Brad Sharp regarding preliminary solvency analysis. | 0.10 | |
| | EJH | Work on solvency analysis. | 0.20 | |
| 06/06/2023 | EJH | Evaluation of certificates of insurance for 3 rental properties; correspondence with Roberta Aranda and Brad Sharp regarding findings and proposals to same. | 0.20 | |
| 06/07/2023 | EJH | Correspondence with Roberta Aranda regarding insurance policy adjustments. | 0.10 | |
| | BDS | Review of transcript of hearing appointing a trustee, correspondence to Nicholas Troszak and Eric Held regarding same. | 0.80 | |
| 06/08/2023 | BDS | Review of draft information request, correspondence to Nicholas Troszak regarding same. | 0.10 | |
| | BDS | Correspondence with Eric Held and Nicholas Troszak regarding inquiry from a tenant. | 0.10 | |
| | BDS | Call and correspondence with Jeff Dulberg regarding retention. | 0.20 | |
| 06/12/2023 | BDS | Correspondence with Tania Kingsbury and Nicholas Troszak regarding response by Bank of the West to the information request. | 0.10 | |
| 06/13/2023 | BDS | Correspondence with Ron Maroko regarding additional name for the debtor, correspondence with Eric Held and Nicholas Troszak regarding same. | 0.20 | |
| 06/16/2023 | BDS | Correspondence with Nicholas Troszak and Eric Held regarding Life Capital. | 0.10 | |
| | EJH | Correspondence with Roberta Aranda and Nick Troszak regarding Mercury insurance policy issue; research regarding same. | 0.20 | |
| 06/20/2023 | BDS | Review of summary of asset and debt balances. | 0.30 | |

084

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 06/26/2023 | EJH | Correspondence with Roberta Aranda regarding AIS insurance policy. | 0.10 |
| 06/28/2023 | BDS | Correspondence with Jeff Dulberg regarding the additional debtor name. | 0.10 |
| 06/29/2023 | BDS | Review of lease on the 143 Highland property. | 0.20 |
|  | BDS | Review of correspondence from AIS, correspondence to Nicholas Troszak regarding same. | 0.10 |
|  | EJH | Correspondence with Brad Sharp and Nick Troszak regarding Scott Boostrom's findings pertaining to property insurance. | 0.10 |
|  | EJH | Correspondence with Nick Troszak regarding quote from alternative insurance provider. | 0.10 |
| 06/30/2023 | EJH | Correspondence with Nick Troszak and Lori Reyes regarding insurance coverage; evaluation of material regarding same. | 0.20 |
|  | EJH | Correspondence with Nick Troszak regarding Mercury property insurance. | 0.10 |
|  | EJH | Correspondence with Nick Troszak regarding Farmers and Safeco insurance policies. | 0.10 |
| 07/05/2023 | BDS | Review e-mail from Eric Held regarding status of the Palm Springs property. | 0.20 |
| 07/06/2023 | EJH | Prepare process for tracking post-petition obligations and determining net value for real estate assets; correspondence with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
| 07/12/2023 | EJH | Work on insurance coverage for Palm Springs and June Street property, including correspondence with Nick Troszak and Kim Ludy regarding same. | 0.20 |
|  | EJH | Telephone call with Shelly Cuff to walk through draft bankruptcy scenario analysis. | 0.40 |
|  | BDS | Correspondence with Nicholas Troszak regarding squatters in Palm Springs. | 0.20 |
| 07/19/2023 | BDS | Correspondence with Jeff Dulberg regarding new counsel for Mr. Klein. | 0.10 |
| 07/20/2023 | BDS | Correspondence with Michael Kogan regarding his representation of the debtor and request for a meeting, correspondence with Jeff Dulberg regarding same. | 0.20 |
| 07/21/2023 | EJH | Telephone call with Spencer Ferrero regarding check requests and procedures. | 0.20 |
|  | BDS | Correspondence with Jeff Dulberg regarding pending information request. | 0.10 |
|  | BDS | Correspondence with Nicholas Troszak regarding invoices for payment. | 0.10 |
| 07/25/2023 | EJH | Meeting with Michael Kogan, Brad Sharp and Nick Troszak regarding coordination of case matters. | 0.90 |
|  | BDS | Prepare request list prior to meeting with Debtor's counsel. | 0.30 |
|  | BDS | Meeting with Michael Kogan, Nicholas Troszak and Eric Held (partial) regarding status and information requests. | 2.00 |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                               | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------|-------|
| 07/26/2023 | BDS | Review of correspondence from Ron Maroko regarding objection to the Berger fee application, review of same.                    | 0.30  |
| 07/27/2023 | BDS | Correspondence with Jeff Dulberg regarding the Kogan engagement.                                                               | 0.10  |
|            | BDS | Correspondence with Nicholas Troszak regarding insurance.                                                                      | 0.10  |
| 08/01/2023 | BDS | Call with the PSZJ and DSI teams and eviction counsel regarding action plan.                                                   | 0.80  |
| 08/02/2023 | BDS | Review of correspondence from Ron Maroko regarding document production, correspondence to Nicholas Troszak and Eric Held regarding same. | 0.20  |
| 08/09/2023 | BDS | Correspondence with Ron Maroko regarding status of insurance, correspondence with Eric Held, Nicholas Troszak and Spencer Ferrero regarding same. | 0.30  |
| 08/10/2023 | BDS | Correspondence with Ron Maroko regarding vehicle insurance, correspondence with Eric Held and Nicholas Troszak regarding same. | 0.20  |
| 08/11/2023 | BDS | Correspondence with Eric Held and Nicholas Troszak regarding status of Klein auto insurance.                                   | 0.10  |
| 08/14/2023 | BDS | Review of proof of auto insurance, correspondence to Ron Maroko regarding same.                                               | 0.20  |
| 08/15/2023 | BDS | Call with Jeff Nolan, John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Nicholas Troszak  and Eric Held regarding case status and action items. | 0.90  |
|            | BDS | Correspondence with Nicholas Troszak regarding auto insurance.                                                                | 0.10  |
| 08/22/2023 | BDS | Call with Jeff Nolan, John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Nicholas Troszak and Eric Held regarding case status and action items. | 0.90  |
| 08/25/2023 | EJH | Work on carrying cost analysis for rental properties.                                                                         | 0.60  |
| 08/29/2023 | BDS | Review and approve invoice for payment.                                                                                       | 0.10  |
| 09/01/2023 | BDS | Review of correspondence from Michael Kogan regarding information requests, correspondence to Eric Held and Nicholas Troszak regarding same. | 0.20  |
|            | BDS | Review of draft response to the Menlo Trust pleading, correspondence with John Lucas with comments to same. | 0.20  |
| 09/05/2023 | BDS | Call with  John Lucas, Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Nicholas Troszak and Eric Held regarding case status and action items. | 0.60  |
| 09/06/2023 | BDS | Calls with Jeff Dulberg and Nicholas Troszak |       |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | regarding results of the hearing and status of information requests. | 0.40 |
| 09/08/2023 | BDS | Correspondence with Jeff Dulberg and Jeff Nolan regarding status of existing orders in the probate case. | 0.20 |
| 09/12/2023 | EJH | Evaluation of updated work in progress log from counsel. | 0.10 |
| | BDS | Call with  John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Nicholas Troszak and Eric Held regarding case status and action items. | 0.70 |
| 09/15/2023 | EJH | Correspondence with Nick Troszak regarding property insurance updates on Oxnard property and Martel property. | 0.10 |
| 09/18/2023 | BDS | Review of invoice from iDiscovery Solutions, correspondence with Nicholas Troszak regarding same. | 0.20 |
| | BDS | Correspondence with Nicholas Troszak regarding call agenda. | 0.10 |
| 09/21/2023 | BDS | Review and approve invoices for payment. | 0.10 |
| 09/26/2023 | BDS | Call with Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) Nicholas Troszak and Eric Held regarding case status and action items. | 0.60 |
| 09/27/2023 | BDS | Review of e-mail from Michael Kogan regarding the Vago appeal, correspondence with Jeff Nolan and review draft correspondence to Michael Kogan regarding same. | 0.30 |
| | BDS | Review of e-mail from Michael Kogan regarding several requests, correspondence with Jeff Dulberg, John Lucas and Jeff Nolan regarding same. | 0.20 |
| | BDS | Review of e-mail from Michael Kogan regarding the debtors payment of expenses in Israel, correspondence to Eric Held and Nicholas Troszak regarding same. | 0.20 |
| | BDS | Correspondence with John Lucas regarding information required before the next meeting with the debtor. | 0.10 |
| 09/28/2023 | BDS | Correspondence with John Lucas regarding Michael Kogan's request for a meeting. | 0.10 |
| 10/04/2023 | BDS | Call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Nicholas Troszak regarding case status. | 0.30 |
| | BDS | Meeting with Nicholas Troszak and Eric Held regarding case status and current task list. | 0.40 |
| | BDS | Correspondence with John Lucas regarding contempt proceedings in the probate case, telephone call with John Lucas regarding same. | 0.50 |
| | BDS | Review of Michael Kogan's motion to withdraw, correspondence to Jeff Dulberg and  John Lucas regarding same. | 0.30 |
| 10/11/2023 | BDS | Correspondence with Eric Held and Nicholas Troszak regarding funds from JPMorgan. | 0.10 |

Page: 83
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/12/2023 | BDS | Review and approve invoice for payment.                                                                                                                   | 0.10  |
| 10/24/2023 | BDS | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Nicholas Troszak and Eric Held regarding case status.    | 0.50  |
|            | BDS | Call with Nicholas Troszak regarding status and task update.                                                                                              | 0.20  |
|            | BDS | Review and approve bank document for new account, correspondence with Tania Kingsbury regarding same.                                                     | 0.20  |
|            | EJH | Correspondence with Nick Troszak and counsel regarding insurance for primary residence.                                                                   | 0.10  |
| 11/01/2023 | BDS | Review of invoice from Israeli counsel, correspondence to Eric Held and Nicholas Troszak regarding same.                                                  | 0.20  |
|            | EJH | Process invoice for payment.                                                                                                                              | 0.10  |
| 11/02/2023 | EJH | Evaluation of invoice from Law Office of Eric Everett Hawes; process for accounting.                                                                       | 0.10  |
| 11/03/2023 | BDS | Review of draft correspondence to the debtor, correspondence with Jeff Nolan with comments to same.                                                       | 0.20  |
|            | EJH | Prepare cash forecast for Poinsettia bank account to ensure compliance with lender's request for use of funds.                                            | 0.30  |
|            | EJH | Telephone call with Nick Troszak regarding Morgan Stanley funds and insurance premium payments.                                                           | 0.30  |
|            | EJH | Correspondence with Nick Troszak regarding insurance premium payments.                                                                                    | 0.10  |
| 11/06/2023 | EJH | Update cash forecast for Poinsettia bank account and operating account to ensure compliance with lender's request for use of funds.                       | 0.50  |
| 11/07/2023 | EJH | Correspondence with Nick Troszak regarding insurance notice on June Street property.                                                                      | 0.10  |
|            | EJH | Correspondence with Roberta Aranda regarding insurance notice on June Street property.                                                                    | 0.10  |
|            | EJH | Correspondence with Brad Sharp and Nick Troszak regarding proposal for next steps on insurance on June Street property.                                   | 0.10  |
| 11/08/2023 | EJH | Correspondence with John Lucas, Brad Sharp and Nick Troszak regarding insurance notice on June Street property.                                           | 0.20  |
|            | BDS | Review and approve wire transfer.                                                                                                                         | 0.10  |
| 11/09/2023 | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding next steps on insurance on June Street property.                                       | 0.10  |
| 11/13/2023 | EJH | Research status of June Street insurance; correspondence with Brad Sharp regarding same.                                                                  | 0.20  |
| 11/14/2023 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding insurance for June Street property.                                                             | 0.10  |
|            | BDS | Video call with Jeff Dulberg, John Lucas, Jeff Nolan, Eric Held and Nick Troszak regarding case status and action items.                                  | 1.00  |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 11/15/2023 | EJH | Correspondence with John Lucas and Nick Troszak regarding insurance for June Street property.                                                         | 0.10  |
| 11/17/2023 | EJH | Call with Nick Troszak regarding Leslie Klein's deposition.                                                                                           | 0.10  |
| 11/20/2023 | EJH | Process invoice for payment.                                                                                                                          | 0.10  |
|            | EJH | Update cash forecast analysis for Poinsettia property.                                                                                                | 0.30  |
| 11/21/2023 | EJH | Process invoice for payment.                                                                                                                          | 0.10  |
|            | BDS | Review and approve invoice for payment.                                                                                                               | 0.10  |
| 11/27/2023 | EJH | Evaluation of cancellation notices on auto and residence insurance policies.                                                                          | 0.10  |
| 11/28/2023 | EJH | Correspondence with Spencer Ferrero regarding insurance policy payment status.                                                                        | 0.10  |
|            | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), and Nicholas Troszak regarding case status.    | 0.70  |
| 11/30/2023 | BDS | Review and approve invoices for payment.                                                                                                              | 0.10  |
| 12/05/2023 | BDS | Video call with John Lucas, Jeff Dulberg, (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Nicholas Troszak regarding case status.                 | 0.60  |
| 12/06/2023 | BDS | Review of draft stipulation and telephone call with John Lucas regarding same.                                                                        | 0.20  |
| 12/12/2023 | EJH | Evaluation of invoice from Law Office of Eric Everett Hawes; process for accounting.                                                                   | 0.10  |
|            | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Nicholas Troszak regarding case status. | 0.80  |
|            | BDS | Review and approve payments, correspondence with Tania Kingsbury regarding same.                                                                      | 0.10  |
| 12/14/2023 | EJH | Analysis of Poinsettia bank account and estimate for remaining uses of cash, including evaluation of property tax liability and estimated closing costs from sale. | 0.50  |
| 12/15/2023 | EJH | Correspondence with Brad Sharp regarding bond requirement.                                                                                            | 0.10  |
| 12/19/2023 | BDS | Attend portion of video call with Jeff Dulberg, John Lucas, Beth Dassa and Eric Held regarding case status.                                           | 0.20  |
|            | BDS | Video call with Jeff Dulberg, John Lucas, Beth Dassa and Eric Held regarding case status.                                                             | 0.30  |
| 12/22/2023 | EJH | Investigation into June Street insurance cancelation and best options for handling.                                                                   | 0.30  |
| 01/02/2024 | EJH | Correspondence with Brad Sharp, Nick Troszak and Spencer Ferrero regarding insurance cancelation notice; research regarding same.                     | 0.20  |

Page: 85
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Video call with John Lucas, Jeff Nolan, Beth Dassa, Nick Troszak and Eric Held regarding case status. | 0.90 |
| 01/05/2024 | BDS | Review and approve invoice for payment. | 0.10 |
| 01/09/2024 | BDS | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Nicholas Troszak regarding case status. | 0.50 |
| 01/10/2024 | EJH | Correspondence with John Lucas regarding auto insurance and 2022 tax return. | 0.10 |
|  | BDS | Review and approve invoice for payment. | 0.10 |
| 01/15/2024 | EJH | Evaluation of draft cash forecast; prepare notes for further revisions and correspondence with Nick Troszak regarding same. | 0.50 |
| 01/16/2024 | EJH | Call with Nick Troszak regarding cash forecast. | 0.10 |
|  | BDS | Review and approve invoice for payment. | 0.10 |
|  | BDS | Video call with counsel and Nicholas Troszak regarding status. | 0.40 |
| 01/23/2024 | BDS | Video call with Nicholas Troszak regarding case status. | 0.20 |
|  | BDS | Correspondence with Jeff Dulberg regarding budget for Israeli counsels fees. | 0.10 |
| 01/25/2024 | BDS | Review of e-mail update from Jeff Dulberg with respect to the debtor's motions. | 0.10 |
| 01/29/2024 | BDS | Review and approve invoices for payment, correspondence with Tania Kingsbury regarding same. | 0.10 |
| 01/31/2024 | BDS | Review of e-mail from Paul Young regarding actions in the probate court. | 0.10 |
| 02/06/2024 | BDS | Video call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa and Eric Held  regarding case status. | 0.60 |
| 02/09/2024 | EJH | Evaluation of insurance notices and other mailings. | 0.10 |
| 02/13/2024 | EJH | Analysis of options to monetize June Street property and research regarding status and history. | 1.20 |
| 02/14/2024 | EJH | Call with Brad Sharp regarding June Street monetization analysis. | 0.10 |
|  | EJH | Analysis of options to monetize June Street property. | 0.50 |
|  | BDS | Review and approve invoice for payment. | 0.10 |
| 02/15/2024 | BDS | Correspondence with Nicholas Troszak regarding invoices for payment. | 0.10 |
| 02/20/2024 | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status. | 0.90 |
| 02/22/2024 | EJH | Evaluation and analysis of Highland property equity cushion. | 0.60 |

090

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 02/23/2024 | EJH | Evaluation and analysis of Highland property equity cushion.                                                                                              | 0.70  |
|            | EJH | Correspondence with Nick Troszak regarding insurance policy.                                                                                              | 0.10  |
| 02/27/2024 | BDS | Video call with the PSZJ team, Nicholas Troszak and Eric Held regarding status.                                                                           | 0.80  |
|            | BDS | Review and approve invoices for payment.                                                                                                                  | 0.10  |
| 03/01/2024 | BDS | Review and approve payment of professional fees.                                                                                                          | 0.10  |
| 03/05/2024 | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status. | 0.80  |
| 03/07/2024 | EJH | Correspondence with Lori Reyes regarding Poinsettia property insurance.                                                                                   | 0.10  |
| 03/12/2024 | BDS | Video call with the PSZJ and DSI teams regarding status.                                                                                                  | 1.00  |
| 03/15/2024 | BDS | Review and approve invoice for payment.                                                                                                                   | 0.10  |
| 03/19/2024 | BDS | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status.       | 0.70  |
| 03/26/2024 | BDS | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa, Jeff Nolan (Pachulski Stang Ziehl & Jones LLP) and Nicholas Troszak regarding case status.        | 1.10  |
| 04/01/2024 | EJH | Process invoices.                                                                                                                                         | 0.10  |
| 04/03/2024 | EJH | Work on bond renewal analysis.                                                                                                                            | 0.10  |
| 04/11/2024 | MY  | Prepare e-mail and forward to Alaina Thigpen regarding bond renewal.                                                                                      | 0.10  |
|            | EJH | Evaluation of electronic communications obtained from e-discovery search in connection with support for order to show cause regarding contempt and asset recovery investigations; correspondence with Spencer Ferrero regarding same. | 1.50  |
| 04/23/2024 | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status. | 0.90  |
| 05/07/2024 | EJH | Analysis of Martel property net recovery.                                                                                                                 | 0.50  |
| 05/14/2024 | BDS | Call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak, Spencer Ferrero and Eric Held regarding case status. | 0.60  |
| 05/28/2024 | EJH | Prepare for call with professionals regarding pending matters.                                                                                            | 0.20  |
| 06/03/2024 | EJH | Evaluation of cash sources and uses analysis for May                                                                                                      |       |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | 1, 2023 to May 30, 2024. | 0.10 |
| 06/04/2024 | EJH | Prepare for call with counsel regarding case status. | 0.30 |
|  | BDS | Video call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status. | 0.70 |
| 06/05/2024 | EJH | Research and analysis regarding Martel security deposit request; prepare information and material and correspondence with Eric Hawes regarding same. | 0.50 |
| 06/10/2024 | BDS | Review and approve invoice for payment. | 0.10 |
| 06/11/2024 | EJH | Review and reply to day of emails. | 0.40 |
| 06/12/2024 | EJH | Review and reply to day of emails. | 0.10 |
|  | BDS | Video call with John Lucas, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Nicholas Troszak and Eric Held regarding case status. | 0.70 |
|  | BDS | Video call with Nicholas Troszak regarding status. | 0.20 |
| 06/19/2024 | BDS | Video call with the PSZJ team and Eric Held regarding status. | 1.00 |
| 06/25/2024 | EJH | Review and reply to day of emails. | 0.50 |
|  | BDS | Call with Jeff Nolan, Jeff Dulberg, John Lucas (Pachulski Stang Ziehl & Jones, LLP) and the Nicholas Troszak regarding case status. | 0.70 |
| 06/26/2024 | EJH | Call with Spencer Ferrero (partial) and Nick Troszak regarding net recovery analysis for Martel property. | 0.30 |
| 06/27/2024 | EJH | Work on net recovery analysis for Martel property; correspondence with Spencer Ferrero regarding same. | 1.10 |
|  | EJH | Review and reply to day of emails. | 0.30 |
|  | MY | Review and process received mail. | 0.20 |
|  | BDS | Correspondence with Nicholas Troszak and John Lucas regarding status of the debtors insurance. | 0.10 |
| 06/28/2024 | EJH | Work on net recovery analysis for Martel property for short sale request; correspondence with Spencer Ferrero regarding same. | 0.40 |
| 07/01/2024 | EJH | Work on net recovery analysis for Martel property for short sale request; correspondence with Spencer Ferrero regarding same. | 0.30 |
|  | EJH | Review and reply to day of emails. | 0.10 |
| 07/02/2024 | EJH | Correspondence with Spencer Ferrero regarding net recovery analysis for Martel property. | 0.10 |
|  | EJH | Correspondence with Jeffrey Dulberg and Brad Sharp regarding next steps for Martel property. | 0.20 |
| 07/09/2024 | BDS | Review and approve invoice for payment. | 0.10 |
|  | BDS | Attend video call with the legal team regarding pending issues. | 1.00 |
| 07/23/2024 | BDS | Call with counsel, Eric Held and Nick Troszak regarding status. | 0.30 |

Page: 88
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 07/24/2024 | BDS | Review and approve invoice for payment. | 0.10 |
| 07/25/2024 | EJH | Review and reply to day of emails. | 0.30 |
| 07/29/2024 | EJH | Review and reply to day of emails. | 0.10 |
|  | EJH | Process invoices for payment. | 0.10 |
| 07/30/2024 | EJH | Review and reply to day of emails. | 0.30 |
|  | BDS | Review and approve documents for a new bank account, correspondence with Nicholas Troszak and Tania Kingsbury regarding same. | 0.20 |
|  | BDS | Review of documents and call with counsel regarding status. | 1.00 |
| 08/01/2024 | EJH | Evaluation of request from Eric Hawes regarding fee application. | 0.10 |
| 08/02/2024 | EJH | Review and reply to day of emails. | 0.30 |
| 08/05/2024 | EJH | Process invoices for payment. | 0.10 |
| 08/07/2024 | BDS | Video call with the PSZJ team regarding status. | 0.50 |
| 08/13/2024 | EJH | Prepare for call with counsel regarding pending matters. | 0.20 |
|  | EJH | Correspondence with Eric Hawes regarding fee application. | 0.10 |
| 08/19/2024 | EJH | Process invoices for payment. | 0.10 |
| 08/20/2024 | EJH | Prepare for call with counsel regarding pending matters. | 0.30 |
|  | BDS | Prepare for and attend call with the legal team regarding status. | 1.00 |
| 08/21/2024 | BDS | Correspondence with Eric Held and Eric Hawes regarding eviction proceedings. | 0.10 |
| 08/27/2024 | BDS | Video call with Jeff Nolan, Jeff Dulberg, John Lucas, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) and Nicholas Troszak regarding case status. | 0.70 |
|  | BDS | Review of professional fee costs, correspondence with Nicholas Troszak regarding same. | 0.30 |
| 08/29/2024 | BDS | Review and approve invoice for payment. | 0.10 |
| 09/10/2024 | EJH | Work on fee application for Eric Hawes, including correspondence with Eric Hawes and Beth Dassa regarding same. | 0.20 |
| 09/17/2024 | EJH | Call with counsel regarding pending matters. | 0.40 |
|  | BDS | Video call with the PSZJ team regarding pending issues. | 1.00 |
| 09/20/2024 | EJH | Process invoices for payment. | 0.10 |
| 10/01/2024 | BDS | Video call with counsel and the DSI team regarding action items. | 1.00 |
| 10/04/2024 | BDS | Review and approve invoice for payment. | 0.10 |

093

Page: 89
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 10/07/2024 | EJH | Correspondence with Jeff Dulberg regarding Martel property. | 0.10 |
| 10/08/2024 | BDS | Correspondence with counsel regarding status of pending issues. | 0.10 |
| 10/11/2024 | BDS | Review and approve invoice for payment. | 0.10 |
| 10/15/2024 | EJH | Review and reply to day of emails. | 0.20 |
|  | EJH | Work on insurance review. | 0.50 |
|  | BDS | Correspondence with Eric Held regarding eviction proceeding. | 0.20 |
| 10/16/2024 | EJH | Evaluation of options for monetization of Highland property. | 0.80 |
|  | BDS | Meeting with Nick Troszak and the PSZJ team regarding results of the mediation. | 0.50 |
| 10/17/2024 | BDS | Correspondence with Eric Held regarding analysis of the Highland property. | 0.20 |
| 10/18/2024 | BDS | Correspondence with Eric Held regarding the Highland property. | 0.20 |
| 10/22/2024 | EJH | Call with counsel, Brad Sharp and Nick Troszak regarding case matters. | 0.40 |
|  | BDS | Video call with the DSI and PSZJ teams regarding status. | 0.30 |
| 11/01/2024 | BDS | Review of analysis regarding the 143 S. Highland property, correspondence with Eric Held and Spencer Ferrero regarding same. | 0.50 |
| 11/05/2024 | EJH | Call with counsel, Brad Sharp and Nick Troszak regarding case matters. | 0.30 |
|  | BDS | Telephone call with the PSZJ and DSI teams regarding status. | 0.30 |
|  | BDS | Correspondence with Eric Held regarding eviction proceeding. | 0.10 |
| 11/07/2024 | BDS | Correspondence with Tania Kingsbury and Spencer Ferrero regarding professional payments. | 0.10 |
| 11/18/2024 | BDS | Correspondence with the PSZJ and DSI teams regarding pending action items. | 0.30 |
| 11/19/2024 | BDS | Review and approve invoices for payment. | 0.10 |
| 11/25/2024 | EJH | Correspondence with John Lucas regarding status of pending matters. | 0.20 |
| 11/26/2024 | BDS | Correspondence with John Lucas regarding status. | 0.10 |
| 11/27/2024 | BDS | Correspondence with Eric Held regarding the Rivera action. | 0.10 |
| 12/02/2024 | BDS | Review of correspondence from Eric Hawes regarding eviction, correspondence with Eric Held regarding same. | 0.10 |
| 12/03/2024 | EJH | Correspondence with Jeff Dulberg and Brad Sharp |  |

094

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


| | | | HOURS |
|---|---|---|---|
| | | regarding pending matters. | 0.10 |
| | BDS | Review of correspondence from Eric Hawes regarding recommendation, correspondence with Eric Held regarding same. | 0.20 |
| 12/04/2024 | BDS | Review and approve invoices for payment. | 0.10 |
| | BDS | Correspondence with Eric Held regarding the Rivera eviction. | 0.10 |
| 12/10/2024 | BDS | Correspondence with Jeff Dulberg regarding updates on status. | 0.20 |
| 12/17/2024 | EJH | Attend call with counsel regarding pending case matters. | 0.40 |
| | BDS | Video call with  Jeff Nolan, John Lucas, Beth Dassa, Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP) Nick Troszak and Eric Held regarding case status. | 0.50 |
| 12/30/2024 | BDS | Correspondence with the PSZJ team regarding status update. | 0.30 |
| 01/04/2025 | BDS | Correspondence with Jeff Dulberg and Nick Troszak regarding fee estimates and case status. | 0.20 |
| 01/11/2025 | BDS | Correspondence with Eric Held regarding eviction status. | 0.10 |
| 01/13/2025 | EJH | Correspondence with Nick Troszak regarding insurance funding. | 0.10 |
| 01/14/2025 | BDS | Review of order in the Rivera action, correspondence with Nick Troszak and Eric Held regarding same. | 0.30 |
| 01/20/2025 | MY | Review e-mail request from Eric Held regarding Highland rent, research information and gather data needed to respond to request. | 0.40 |
| | BDS | Calls with Eric Held and Eric Hawes regarding the eviction action, follow up call with Eric Held regarding same. | 0.40 |
| 01/21/2025 | BDS | Call with the PSZJ and DSI teams regarding status and action items. | 1.00 |
| | BDS | Correspondence with Mandy Yedidsion and Eric Held regarding Highland property rent payments. | 0.20 |
| 01/22/2025 | BDS | Telephone call with the U.S. Trustee's Office, Jeff Dulberg, John Lucas and Nick Troszak regarding case status. | 0.50 |
| 01/28/2025 | BDS | Video call with the PSZJ team regarding status, correspondence with John Lucas regarding same. | 0.80 |
| 02/03/2025 | BDS | Review of email from Marlene Fouche regarding insurance, correspondence with Eric Held and Nick Troszak regarding same. | 0.20 |
| | BDS | Review of invoice for translation, correspondence with Eric Held regarding same. | 0.10 |
| 02/04/2025 | BDS | Correspondence with Jeff Dulberg regarding status. | 0.10 |
| 02/11/2025 | BDS | Video call with the PSZJ team regarding status. | 0.70 |

Page: 91
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                              | HOURS |           |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 02/18/2025 | BDS | Telephone call with John Lucas, Jeff Nolan, Jeff Dulberg, Beth Dassa (PSZJ Team) and Nicholas Troszak regarding case status.                  | 0.70  |           |
| 02/19/2025 | BDS | Correspondence with Eric Held regarding the Rivera judgment.                                                                                  | 0.10  |           |
| 02/25/2025 | BDS | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (PSZJ) and Nicholas Troszak regarding case status.                       | 0.70  |           |
| 02/26/2025 | EJH | Correspondence with Brad Sharp, Nick Troszak and Roberta Aranda regarding City of LA past due notice on code violation for Martel property.   | 0.10  |           |
|            | BDS | Correspondence with John Lucas regarding debtor insurance.                                                                                    | 0.10  |           |
|            |     | Managing Business Operations                                                                                                                  | 82.40 | 60,652.00 |
| 06/08/2023 | MPS | Review of the draft listing agreement and discussed with Bill Friedman and Nick Troszak.                                                      | 0.40  |           |
| 06/26/2023 | EJH | Correspondence with John Adams regarding client interested in purchasing real estate.                                                         | 0.10  |           |
| 06/30/2023 | EJH | Evaluation of listing agreement for Ocean Drive property.                                                                                     | 0.20  |           |
| 07/05/2023 | EJH | Research and work on lease termination notices and unlawful detainer efforts for Palm Springs property; correspondence with counsel and Brad Sharp regarding same. | 1.50  |           |
| 07/12/2023 | EJH | Evaluation of listing agreement for the Oxnard property.                                                                                      | 0.20  |           |
|            | BDS | Correspondence with Nicholas Troszak regarding listing agreement.                                                                             | 0.10  |           |
| 07/20/2023 | BDS | Review and approve listing agreement.                                                                                                         | 0.20  |           |
| 07/24/2023 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding employment of brokers for real property.                                            | 0.10  |           |
|            | BDS | Correspondence with Nicholas Troszak regarding employment of real estate broker.                                                             | 0.20  |           |
| 07/26/2023 | EJH | Evaluation of listing agreements for rental properties.                                                                                       | 0.20  |           |
|            | BDS | Review and approve listing agreement, correspondence with Nicholas Troszak regarding same.                                                    | 0.20  |           |
| 08/01/2023 | EJH | Correspondence with Chase Rivera regarding walkthrough of 143 S. Highland property with real estate agents.                                   | 0.10  |           |
| 08/03/2023 | EJH | Evaluation of draft broker retention applications and provide comments to counsel for revisions to same.                                      | 0.50  |           |
|            | EJH | Telephone call with Nick Troszak regarding 143 S. Highland Ave.                                                                               | 0.20  |           |
|            | EJH | Correspondence with Chase Rivera regarding 143 S. Highland Ave.; research regarding same.                                                      | 0.70  |           |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Review and approve motion to retain brokers. | 0.20 |
| 08/08/2023 | EJH | Research and preparation for sale efforts for the Leonardo Plaza hotel unit. | 0.70 |
| 08/28/2023 | EJH | Telephone call with counsel regarding landlord package. | 0.80 |
| 09/05/2023 | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding 315 N. Martel offer; analysis regarding same. | 0.30 |
|  | EJH | Research and analysis regarding 315 N. Martel sale options. | 0.50 |
|  | BDS | Review of e-mail from Bill Friedman regarding view on the Martel offer. | 0.20 |
| 09/06/2023 | EJH | Evaluation of draft closing statement for Martel property and consideration of options for listing and sale of same; correspondence with Brad Sharp and Nick Troszak regarding same. | 0.70 |
| 09/07/2023 | EJH | Correspondence with Nick Troszak and counsel regarding preparation of Oxnard property for sale listing; research regarding same. | 0.30 |
| 09/14/2023 | EJH | Work on proposal for 315 N Martel sale negotiations with tenant, including correspondence with Bill Friedman regarding same. | 0.40 |
| 09/15/2023 | EJH | Telephone call with Bill Friedman regarding 315 N Martel sale negotiations with tenant. | 0.20 |
|  | EJH | Telephone call with Bill Friedman regarding updated view on 315 N Martel market value and status of all occupants across four rental properties. | 0.20 |
|  | EJH | Research regarding 315 N Martel for sale negotiation efforts. | 1.00 |
|  | EJH | Correspondence with Brad Sharp and Nick Troszak regarding 315 N Martel direct sale proposal. | 0.10 |
| 09/18/2023 | EJH | Evaluation of Oxnard MLS listing. | 0.10 |
|  | EJH | Correspondence with Jeff Dulberg regarding 315 N Martel sale negotiations and counter. | 0.30 |
|  | EJH | Evaluation of offers received on Oxnard property. | 0.10 |
| 09/20/2023 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding Oxnard property sale efforts and counteroffers. | 0.20 |
|  | EJH | Correspondence with Jeff Dulberg regarding 315 N. Martel sale negotiations; research regarding same for updated view on lowest sale price available to estate. | 0.40 |
|  | BDS | Review of multiple offers on the Ocean property, correspondence with Nicholas Troszak and approve counter offer with respect to same. | 0.30 |
| 09/21/2023 | EJH | Correspondence with Jeff Dulberg regarding 315 N Martel sale negotiations status. | 0.10 |
| 09/27/2023 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding 315 N Martel sale negotiations and eviction proceeding. | 0.20 |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                                                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 09/28/2023 | EJH | Call with Jeff Dulberg and Nick Troszak regarding 315 N Martel sale efforts.                                                                                                                                                  | 0.20  |
|            | EJH | Prepare analysis to determine required sale prices under various sale assumptions to support proposal for 315 N Martel lender concession negotiations and sale negotiations with tenant; correspondence with Jeff Dulberg regarding same. | 0.80  |
| 10/02/2023 | EJH | Correspondence with Brad Sharp, Nick Troszak and counsel regarding Vago adversary and status of Oxnard property sale.                                                                                                         | 0.10  |
| 10/04/2023 | EJH | Correspondence with counsel, Bill Friedman, Brad Sharp and Nick Troszak regarding Palm Springs property sale.                                                                                                                 | 0.20  |
|            | BDS | Review and approve opening escrow instructions regarding the Oxnard property.                                                                                                                                                 | 0.20  |
| 10/05/2023 | EJH | Call with Nick Troszak regarding lis pendens on Palm Springs property.                                                                                                                                                        | 0.10  |
|            | EJH | Evaluation of purchase offer presented on 143 S. Highland property; correspondence with Joe Angel regarding same.                                                                                                             | 0.50  |
|            | BDS | Correspondence with Eric Held and Nicholas Troszak regarding inquiry on one of the properties.                                                                                                                                | 0.10  |
|            | BDS | Correspondence with Jeff Dulberg and Nicholas Troszak regarding lien on the Oxnard property.                                                                                                                                  | 0.20  |
| 10/06/2023 | EJH | Evaluation of information to support purchase offer presented on 143 S. Highland property; correspondence with Joe Angel and Bill Friedman regarding same.                                                                     | 0.60  |
|            | EJH | Correspondence with Bill Friedman and Jeff Dulberg regarding Palm Springs property overbid process and notice.                                                                                                                | 0.10  |
|            | EJH | Telephone call with Bill Friedman regarding Palm Springs property and 143 S. Highland sale efforts.                                                                                                                           | 0.20  |
| 10/09/2023 | EJH | Correspondence with Bill Friedman regarding 143 S. Highland sale prospects; research and analysis regarding same.                                                                                                             | 0.80  |
|            | EJH | Research and analysis regarding potential equity value in 161 N. Poinsettia property.                                                                                                                                         | 0.70  |
|            | EJH | Correspondence with John Lucas regarding status of 161 N. Poinsettia property; research history regarding same.                                                                                                               | 0.30  |
|            | EJH | Correspondence with Eric Hawes regarding status of contact with counsel for tenant at 161 N. Poinsettia property.                                                                                                             | 0.10  |
| 10/11/2023 | EJH | Correspondence with Jose Angel regarding 143 S. Highland offer; analysis regarding same.                                                                                                                                      | 0.60  |
| 10/13/2023 | EJH | Telephone call from Richard Davidoff regarding Marcell von Berlin lease.                                                                                                                                                      | 0.10  |
|            | EJH | Evaluation of lease amendment proposed by Richard Davidoff on Marcell von Berlin property; correspondence with Richard Davidoff regarding same.                                                                               | 0.50  |
| 10/20/2023 | EJH | Correspondence with Beth Dassa and Bill Friedman                                                                                                                                                                              |       |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  |  | HOURS |
|---|---|---|---|---|
|  |  | regarding motion to sell Oxnard property and evaluation of draft motion. | | 0.20 |
| 10/24/2023 | BDS | Review and approve declaration regarding the Oxnard sale. | | 0.20 |
| 10/26/2023 | BDS | Correspondence with Ron Maroko regarding sale of Oxnard, correspondence with Nicholas Troszak regarding same. | | 0.20 |
| 10/30/2023 | BDS | Review of e-mail from Ron Maroko regarding the Oxnard sale, review and approve declaration regarding same. | | 0.20 |
|  | EJH | Correspondence with Jeff Dulberg and Nick Troszak regarding supplemental declaration regarding Oxnard property sale. | | 0.10 |
|  | EJH | Evaluation of supplemental declaration regarding Oxnard property sale. | | 0.10 |
|  | EJH | Correspondence with Bill Friedman regarding walk through for 161 N Poinsettia. | | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding unlawful detainer actions for Martel and Highland properties. | | 0.10 |
|  | EJH | Correspondence with Eric Hawes regarding cash-for-keys agreement on 161 N Poinsettia. | | 0.10 |
|  | MY | Review and respond to Eric Held's request by e-mail regarding utilities in connection with the Poinsettia property. | | 0.20 |
| 11/01/2023 | BDS | Review of U.S. Bank response to the Oxnard motion to sell, correspondence to Jeff Dulberg regarding same. | | 0.10 |
|  | EJH | Correspondence with Jeffrey Dulberg and Brad Sharp regarding Oxnard sale. | | 0.10 |
| 11/02/2023 | EJH | Telephone calls with Bill Friedman regarding 161 N Poinsettia preparation for listing. | | 0.30 |
|  | EJH | Correspondence with Bill Friedman regarding 161 N Poinsettia interested buyer. | | 0.10 |
| 11/03/2023 | EJH | Work on preparing Poinsettia property for listing including coordinating cleaning service, lighting and maintenance. | | 1.40 |
| 11/06/2023 | EJH | Telephone calls with Bill Friedman regarding 161 N Poinsettia clean out, securing, photography, comparable sales and listing. | | 0.40 |
|  | EJH | Telephone call with Nick Troszak regarding Oxnard sale property sale process, overbidders and bank account for holding deposit(s). | | 0.20 |
|  | EJH | Correspondence with Nick Troszak regarding Oxnard property sale process and overbidders. | | 0.10 |
|  | BDS | Correspondence with Nicholas Troszak regarding Oxnard property sale. | | 0.10 |
| 11/07/2023 | EJH | Evaluation of new overbid on Oxnard property; conduct research and prepare summary of findings; correspondence with counsel regarding same. | | 0.50 |
| 11/08/2023 | EJH | Telephone call with Bill Friedman regarding preparation of 161 N Poinsettia for listing. | | 0.20 |
|  | EJH | Evaluation of options for final preparation of 161 N Poinsettia for listing. | | 0.40 |

Page: 95
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| | EJH | Correspondence with Jeff Dulberg, Brad Sharp, Nick Troszak and Bill Friedman regarding auction strategy and logistics for Oxnard property sale. | 0.10 |
| | EJH | Correspondence with Brad Sharp and Nick Troszak regarding recommendations for property clean up and listing strategy for 161 N Poinsettia. | 0.30 |
| | BDS | Review of e-mail from Bill Friedman regarding condition of the Poinsettia property. | 0.10 |
| 11/09/2023 | EJH | Telephone call with Bill Friedman and Steve Flores regarding 161 N Poinsettia clean out, photography and listing. | 0.20 |
| | EJH | Research regarding options for 161 N Poinsettia further clean up and sale listing. | 0.50 |
| | BDS | Call with Bill Friedman, Jeff Dulberg, Nicholas Troszak and Eric Held regarding potential auction on the Oxnard property. | 0.40 |
| 11/10/2023 | EJH | Correspondence with Jeff Dulberg and Brad Sharp regarding auction for Oxnard property. | 0.10 |
| | EJH | Telephone call with Bill Friedman regarding listing for 161 N. Poinsettia. | 0.10 |
| | EJH | Evaluation of listing for 161 N. Poinsettia. | 0.20 |
| | BDS | Correspondence with Jeff Dulberg regarding the sale of the Oxnard property. | 0.10 |
| 11/11/2023 | BDS | Correspondence with Jeff Dulberg regarding sale of the Oxnard property. | 0.10 |
| 11/13/2023 | EJH | Call with Bill Friedman regarding 161 N Poinsettia listing, showing and status of interested parties and offers. | 0.20 |
| | EJH | Correspondence with Bill Friedman regarding Poinsettia property showing. | 0.10 |
| | EJH | Correspondence with Jeff Dulberg regarding notice of intent to conduct auction for Oxnard property. | 0.10 |
| | EJH | Correspondence with Bill Friedman regarding 161 N Poinsettia listing, gas line issue and temporary back patio door resolution. | 0.10 |
| | EJH | Correspondence with Bill Friedman and Jeff Dulberg regarding Oxnard property auction. | 0.10 |
| | BDS | Review of draft sale update, correspondence to Jeff Dulberg regarding same. | 0.20 |
| | BDS | Review e-mail from Bill Friedman regarding Oxnard overbids. | 0.10 |
| 11/14/2023 | EJH | Calls with Bill Friedman regarding 161 N Poinsettia counteroffer and next steps. | 0.40 |
| | EJH | Evaluation of second offer on 161 N Poinsettia property. | 0.20 |
| | EJH | Evaluation of draft counter offer on 161 N Poinsettia property and prepare revisions to same; correspondence with Brad Sharp and Bill Friedman regarding same. | 0.50 |
| | BDS | Review and approve counteroffer with respect to the Poinsettia property, correspondence with Eric Held and Bill Friedman regarding same. | 0.20 |
| 11/15/2023 | EJH | Correspondence with Brad Sharp regarding Oxnard auction. | 0.10 |
| | EJH | Call with Nick Troszak regarding Oxnard property | |

100

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
| | | sale and corresponding tax implications. | 0.20 |
| | EJH | Evaluation of draft order approving motion to sell Oxnard property. | 0.10 |
| | EJH | Call with Bill Friedman regarding 161 N Poinsettia counter offer, repair and next showings. | 0.20 |
| | EJH | Correspondence with Brad Sharp regarding 161 N Poinsettia counter offer and next showings. | 0.10 |
| | BDS | Attend video hearing and auction of the Oxnard property, e-mails with Jeff Dulberg and Nicholas Troszak regarding same. | 2.00 |
| | BDS | Review of draft order approving the Oxnard sale, e-mail with Jeff Dulberg regarding same. | 0.20 |
| 11/16/2023 | EJH | Correspondence with Bill Friedman and Jeff Dulberg regarding Oxnard property sale closing matters. | 0.10 |
| | EJH | Telephone call with Bill Friedman and Steve Flores regarding 161 N Poinsettia trespasser and sale matters. | 0.30 |
| | EJH | Work on sale efforts for 161 N Poinsettia. | 0.30 |
| | BDS | Correspondence with Jeff Dulberg regarding closing of the Oxnard sale. | 0.10 |
| 11/17/2023 | EJH | Correspondence with Bill Friedman and Jeff Dulberg regarding post-auction matters. | 0.10 |
| | EJH | Telephone calls and correspondence with Bill Friedman regarding 161 N Poinsettia offer termination, backup buyer and security concerns. | 0.40 |
| | EJH | Correspondence with Brad Sharp regarding new 161 N Poinsettia offer. | 0.10 |
| | BDS | Review and approve Poinsettia counter offer, e-mail with Nicholas Troszak and Eric Held regarding same. | 0.10 |
| 11/20/2023 | EJH | Calls with Bill Friedman regarding Oxnard and Poinsettia properties. | 0.30 |
| | EJH | Correspondence with Brad Sharp regarding escrow needs for Oxnard property. | 0.10 |
| | EJH | Provide sale termination document for Poinsettia property to Bill Friedman. | 0.10 |
| | EJH | Correspondence with Brad Sharp regarding documents needed for Poinsettia property sale. | 0.10 |
| | BDS | Review and approve a counteroffer with respect to the Poinsettia property, email to Bill Friedman regarding same. | 0.10 |
| 11/21/2023 | BDS | E-mail Nicholas Troszak regarding closing of the Oxnard sale. | 0.10 |
| 11/27/2023 | EJH | Correspondence with Nick Troszak and Brad Sharp regarding Oxnard property closing and personal property removal. | 0.10 |
| | BDS | Video call with Bill Friedman and Nicholas Troszak regarding sale of the Oxnard property. | 0.20 |
| | BDS | Correspondence with Nicholas Troszak regarding closing the Oxnard sale. | 0.10 |
| | BDS | E-mails with Antonia Delgado regarding escrow documents. | 0.10 |
| 11/28/2023 | EJH | Correspondence with Nick Troszak and Brad Sharp regarding Oxnard property sale closing matters. | 0.10 |
| | BDS | Correspondence with Nicholas Troszak regarding closing the Oxnard sale. | 0.10 |

Page: 97
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 11/29/2023 | EJH | Call with Bill Friedman and Steve Flores regarding Poinsettia property sale update. | 0.30 |
|  | EJH | Call with Nick Troszak regarding 161 N. Poinsettia Place opening escrow package and other sale documents received from escrow. | 0.30 |
|  | EJH | Correspondence with counsel, Nick Troszak and Brad Sharp regarding Oxnard property sale closing matters. | 0.10 |
| 11/30/2023 | BDS | E-mail with Antonia Delgado regarding lien reserve on the Oxnard sale. | 0.10 |
| 12/04/2023 | BDS | Review and approve amended escrow instructions for the Oxnard sale. | 0.20 |
|  | BDS | Review and approve revised payments out of escrow, e-mail with Nicholas Troszak regarding same. | 0.10 |
|  | BDS | E-mail with Nicholas Troszak and Eric Held regarding counter offer on Poinsettia. | 0.10 |
|  | EJH | Correspondence with Antonia Delgado, Nick Troszak and Jeff Dulberg regarding Oxnard property closing. | 0.10 |
|  | EJH | Evaluation of buyer request for repairs and supporting documentation on 161 N Poinsettia property. | 0.30 |
|  | EJH | Call with Bill Friedman and Steve Flores regarding buyer request for repairs on 161 N Poinsettia property. | 0.30 |
|  | EJH | Correspondence with Brad Sharp regarding request for repairs on 161 N Poinsettia property. | 0.10 |
|  | EJH | Correspondence with Spencer Ferrero regarding accounting entries for Oxnard property sale. | 0.10 |
| 12/05/2023 | EJH | Call with Bill Friedman regarding 161 N Poinsettia negotiations on purchase credit. | 0.10 |
|  | EJH | Evaluation of escrow documents for 161 N Poinsettia sale; correspondence with Brad Sharp regarding same. | 0.20 |
| 12/06/2023 | BDS | Review and approve escrow documents regarding the Poinsettia property, e-mails with Antonia Delgado and Nicholas Troszak regarding same. | 0.30 |
|  | EJH | Correspondence with Nick Troszak and Brad Sharp regarding 161 N Poinsettia opening package and escrow documents; evaluation of same. | 0.20 |
| 12/11/2023 | EJH | Evaluation of tax implications of the Poinsettia property sale and identification of options to minimize tax burden. | 0.70 |
| 12/12/2023 | EJH | Correspondence with Bill Friedman regarding Poinsettia property financing contingency. | 0.10 |
|  | EJH | Call with Bill Friedman regarding Poinsettia property financing contingency. | 0.10 |
|  | EJH | Evaluation of tax implications of the Poinsettia property sale. | 0.30 |
|  | EJH | Evaluation of tax withholding for Oxnard property. | 0.10 |
| 12/13/2023 | EJH | Calls (4) with Bill Friedman regarding Poinsettia property sale contract and next steps. | 0.60 |
|  | EJH | Work on optimal strategy for further marketing efforts, MLS update, sale motion and hearing date for Poinsettia property. | 0.80 |

102

Page: 98
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  |  | HOURS |
|---|---|---|---|---|
| 12/14/2023 | EJH | Call with Bill Friedman, Beth Dassa and Jeff Dulberg (Pachulski Stang Ziehl & Jones, LLP) and Nick Troszak regarding sale of 161 N. Poinsettia property. | 0.40 |
| 12/15/2023 | EJH | Correspondence with Bill Friedman regarding status of buyer financing for Poinsettia property. | 0.10 |
| 12/18/2023 | EJH | Call with Bill Friedman regarding Palm Springs and Poinsettia properties. | 0.20 |
| 12/19/2023 | EJH | Reconcile estimated closing statement for updated net proceeds calculation and estimated gain calculation for sale motion. | 0.70 |
|  | BDS | Review and approve declaration regarding the Poinsettia sale motion. | 0.20 |
| 12/26/2023 | BDS | Review and approve cancellation of escrow, correspondence with Nicholas Troszak regarding same. | 0.10 |
| 01/05/2024 | BDS | Review of broker agreement, correspondence with Nicholas Troszak regarding same. | 0.10 |
| 01/08/2024 | EJH | Correspondence with Bill Friedman regarding marketing efforts for 161 N Poinsettia. | 0.10 |
|  | BDS | Review and approve broker disclosure, correspondence with Bill Friedman regarding same. | 0.10 |
| 01/10/2024 | BDS | Review of draft payoff for the Poinsettia property, correspondence with Nicholas Troszak and Eric Held regarding same. | 0.20 |
| 01/11/2024 | EJH | Evaluation of opposition filed by Ajax to motion to sell Poinsettia property; correspondence with counsel regarding same. | 0.10 |
|  | BDS | Video call with Nicholas Troszak regarding the Poinsettia property. | 0.10 |
| 01/12/2024 | EJH | Correspondence with Bill Friedman regarding closing and title company for 161 N Poinsettia; research regarding same. | 0.20 |
|  | EJH | Analysis of estimated net proceeds from 161 N Poinsettia sale. | 0.30 |
|  | EJH | Call with Bill Friedman regarding Poinsettia and Palm Spring properties. | 0.30 |
| 01/16/2024 | EJH | Call and correspondence with Bill Friedman regarding Poinsettia and Palm Spring properties. | 0.20 |
| 01/17/2024 | EJH | Call and correspondence with Bill Friedman regarding Vago releases. | 0.10 |
|  | EJH | Correspondence with Beth Dassa regarding Vago releases on Poinsettia property. | 0.10 |
|  | BDS | Review and approve draft opposition to the objection to sell the Poinsettia property. | 0.20 |
| 01/18/2024 | EJH | Correspondence with Bill Friedman, Brad Sharp, Antonia Delgado regarding preparation for Poinsettia sale closing. | 0.20 |
|  | BDS | Correspondence with Nicholas Troszak regarding the |  |

103

Page: 99
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                           | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------|-------|
|            |     | Poinsettia sale.                                                                                          | 0.10  |
| 01/23/2024 | EJH | Calls (2) with Bill Friedman regarding potential bidder for Poinsettia property.                          | 0.20  |
|            | BDS | Correspondence with Eric Held regarding property sale.                                                    | 0.10  |
|            | BDS | Correspondence with Jeff Dulberg regarding the sale hearing.                                              | 0.10  |
| 01/24/2024 | EJH | Evaluation of draft order approving motion to sell Poinsettia property.                                   | 0.10  |
|            | EJH | Call with Bill Friedman regarding Poinsettia closing matters.                                             | 0.20  |
|            | BDS | Review of draft order regarding Poinsettia property sale, correspondence with Jeff Dulberg regarding same. | 0.10  |
| 01/26/2024 | BDS | Correspondence with Antonia Delgado regarding escrow closing terms.                                       | 0.10  |
|            | BDS | Review of e-mail from Bill Friedman regarding status of the Palm Springs property.                        | 0.10  |
| 01/29/2024 | EJH | Evaluation of closing documents required for signature; prepare notes regarding same and correspondence with Brad Sharp regarding same. | 0.40  |
| 01/30/2024 | BDS | Review and execute closing documents on the Poinsettia sale.                                              | 0.20  |
|            | EJH | Correspondence and call with Roberta Aranda regarding Poinsettia closing documents, including evaluation of completed documents. | 0.20  |
| 01/31/2024 | EJH | Calls with Bill Friedman regarding estimated sale price, listing strategy and clean out for Palm Springs property. | 0.40  |
|            | EJH | Work on listing price, HOA negotiation strategy and clean out for Palm Springs property; correspondence with Brad Sharp regarding same. | 0.80  |
|            | EJH | Call with Bill Friedman and Steve Enlow regarding estimated sale price and clean out for Palm Springs property. | 0.30  |
| 02/02/2024 | EJH | Call with Bill Friedman regarding sale strategy for Palm Springs property.                                | 0.30  |
|            | EJH | Correspondence with Bill Friedman regarding sale strategy for Palm Springs property.                      | 0.10  |
| 02/06/2024 | BDS | Correspondence with Eric Held regarding proposed settlement with the HOA in Palm Springs.                 | 0.20  |
|            | EJH | Call with Carole Yamin regarding sale of Palm Springs property and HOA invoice.                           | 0.20  |
|            | EJH | Prepare recovery sharing analysis for Palm Springs property, correspondence with Brad Sharp regarding same. | 0.50  |
|            | EJH | Correspondence with Carole Yamin regarding proposal for sale of Palm Springs property.                    | 0.20  |
| 02/07/2024 | EJH | Call with Carole Yamin regarding sale of Palm Springs property and HOA invoice.                           | 0.20  |
|            | EJH | Correspondence with Bill Friedman regarding Palm Springs clean out and listing.                           | 0.10  |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                     | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|-------|
|            | EJH | Finalize recovery sharing agreement with HOA representatives for Palm Springs property and prepare for property listing. | 0.70  |
| 02/13/2024 | EJH | Call with Bill Friedman regarding Palm Springs listing strategy and revised listing agreement.                      | 0.20  |
| 02/14/2024 | EJH | Research regarding listing strategy for Palm Springs property; correspondence with Brad Sharp and Bill Friedman regarding same. | 0.70 |
|            | BDS | Review and approve sales price for the Palm Springs property.                                                        | 0.10  |
| 02/16/2024 | BDS | Correspondence with Antonia Delgado regarding additional escrow proceeds.                                           | 0.10  |
| 02/19/2024 | EJH | Correspondence with Bill Friedman and Antonia Delgado regarding Poinsettia escrow closing and final disbursements.  | 0.10  |
| 02/27/2024 | EJH | Research regarding Palm Springs property listing and market activity; correspondence with Bill Friedman regarding same. | 0.70 |
| 02/28/2024 | EJH | Call with Bill Friedman regarding Palm Springs listing and next steps.                                              | 0.30  |
| 03/08/2024 | EJH | Research regarding Palm Springs real estate market.                                                                 | 0.30  |
| 03/14/2024 | EJH | Telephone call with Bill Friedman and Steve Enlow regarding Palm Springs property offer and status.                | 0.40  |
|            | EJH | Work on Palm Springs property sale efforts including research and analysis regarding same.                          | 0.90  |
|            | EJH | Correspondence with Nicole Lilomaiava regarding HOA support for Palm Springs property offer.                       | 0.30  |
| 03/15/2024 | EJH | Telephone calls with Bill Friedman regarding Palm Springs property offer and status.                               | 0.40  |
| 03/18/2024 | EJH | Call with Bill Friedman regarding Palm Springs property offer and next steps.                                      | 0.20  |
|            | EJH | Evaluation of Palm Springs property offer and next steps; correspondence with Bill Friedman regarding same.        | 0.60  |
|            | BDS | Correspondence with Eric Held regarding sale of the Palm Springs property.                                         | 0.10  |
|            | BDS | Review and approve purchase agreement with respect to the Palm Springs property.                                   | 0.10  |
| 03/26/2024 | BDS | Review and approve purchase offer for the Palm Springs property.                                                   | 0.20  |
| 03/27/2024 | EJH | Correspondence with Bill Friedman regarding Palm Springs escrow.                                                    | 0.10  |
| 04/01/2024 | EJH | Evaluation of closing statement for Palm Springs property; analysis of corrections to be made and prepare material regarding same; correspondence with Antonia Delgado regarding same. | 0.40 |
| 04/02/2024 | EJH | Correspondence with Bill Friedman regarding Palm                                                                    |       |

Page: 101
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | Springs contingency removal.                                                                                                                                             | 0.10  |
| 04/03/2024 | EJH | Correspondence with Bill Friedman regarding Palm Springs contingency removal.                                                                                             | 0.10  |
|            | EJH | Evaluation of revised closing statement for Palm Springs property; correspondence with Antonia Delgado regarding same.                                                    | 0.20  |
|            | EJH | Research regarding request from Antonia Delgado pertaining to the Palm Springs property escrow.                                                                           | 0.40  |
| 04/04/2024 | EJH | Research regarding request from Antonia Delgado pertaining to Palm Springs property escrow.                                                                               | 0.30  |
|            | EJH | Call and correspondence with Beth Dassa regarding Palm Springs sale motion; prepare material for same.                                                                    | 0.20  |
|            | EJH | Work on Palm Springs sale motion and escrow.                                                                                                                              | 0.20  |
| 04/05/2024 | EJH | Call from Bill Friedman regarding status of Palm Springs contingency removal status.                                                                                      | 0.10  |
|            | EJH | Evaluation of revised payoff statement for Chase on Palm Springs property.                                                                                                | 0.10  |
|            | EJH | Work on matters pertaining to closing of Palm Springs property sale including evaluation of next steps, securing of death certificate, calculation of net proceeds and evaluation of sale motion. | 1.10  |
|            | EJH | Call with Jonathan Perles regarding interest in project.                                                                                                                  | 0.20  |
| 04/11/2024 | EJH | Evaluation of revised draft motion to sell Palm Springs property; and prepare comments for updates to same.                                                               | 0.60  |
|            | EJH | Call with Bill Friedman regarding Palm Springs sale motion.                                                                                                               | 0.20  |
|            | EJH | Work on sale of Palm Springs property including draft motion.                                                                                                             | 0.40  |
| 04/12/2024 | EJH | Work on sale of Palm Springs property including motion and declaration for same.                                                                                          | 0.50  |
| 04/19/2024 | EJH | Evaluation of death certificate request from debtor in connection with Palm Springs sale and research regarding same.                                                     | 0.20  |
| 04/25/2024 | EJH | Evaluation of response to motion to sell palm springs property filed by JPMorgan; correspondence with Jeff Dulberg and Brad Sharp regarding same.                         | 0.10  |
|            | BDS | Review of response to the Palm Springs sale motion, correspondence with Jeff Dulberg and review of response regarding same.                                               | 0.40  |
| 04/26/2024 | EJH | Evaluation of Reply to JPMorgan Chase Bank's Response to Motion to Sell Palm Springs Property; provide comments to counsel regarding same.                                 | 0.20  |
| 04/30/2024 | EJH | Correspondence with Beth Dassa regarding reply to JPMorgan Chase Bank's response to motion to sell Palm Springs property; evaluation of same.                              | 0.10  |
| 05/07/2024 | EJH | Call with Bill Friedman and Jessica Heredia regarding Martel property next steps.                                                                                         | 0.40  |
|            | BDS | Review e-mail from Eric Held regarding status of the Martel property.                                                                                                     | 0.10  |

Page: 102
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
| 05/08/2024 | EJH | Work on Palm Springs property sale closing.                                                                                   | 0.30  |
|            | EJH | Call with Bill Friedman regarding Martel property status and next steps.                                                      | 0.20  |
| 05/10/2024 | EJH | Calls (2) with Bill Friedman regarding Martel property status and next steps.                                                 | 0.30  |
|            | EJH | Work on sale closing for Palm Springs property.                                                                               | 0.20  |
|            | EJH | Correspondence with Mr. Rubnitz regarding Martel property personal property and next steps.                                   | 0.20  |
| 05/13/2024 | EJH | Call with Bill Friedman regarding Martel property status, clean out, personal property issues and listing steps next steps.   | 0.20  |
|            | BDS | Review and approve documents with respect to the Palm Springs property sale.                                                  | 0.30  |
| 05/14/2024 | EJH | Correspondence with Barry Rifken regarding interested parties in Leonardo Plaza unit.                                         | 0.10  |
|            | EJH | Correspondence with Jeremy Benjamin regarding issues with asset recovery efforts in Israel.                                   | 0.10  |
|            | EJH | Call with Bill Friedman regarding Martel listing next steps.                                                                  | 0.10  |
|            | EJH | Work on Martel listing next steps.                                                                                            | 0.40  |
|            | BDS | Review and approve listing for the Martel property, correspondence with Eric Held and Bill Friedman regarding same.           | 0.20  |
| 05/15/2024 | EJH | Work on next steps for selling Leonardo Plaza hotel unit including correspondence with counsel and Barry Rifken regarding same.| 0.50  |
| 05/16/2024 | EJH | Correspondence with Jeff Dulberg and John Lucas regarding document needed for Palm Springs closing; research regarding same.  | 0.20  |
|            | EJH | Correspondence with Jeremy Benjamin regarding issues with asset recovery efforts in Israel.                                   | 0.10  |
| 05/17/2024 | EJH | Evaluation of Martel property listing.                                                                                        | 0.10  |
| 05/21/2024 | EJH | Work on Leonardo Plaza unit analysis and next steps.                                                                          | 0.80  |
| 05/22/2024 | EJH | Evaluation of marketing efforts and results on Martel property; correspondence with Bill Friedman regarding same.             | 0.20  |
|            | EJH | Work on sale of Dan Hotel and Leonardo Plaza units, analysis and research and correspondence with Jeremy Benjamin regarding same.| 0.60 |
|            | EJH | Evaluation of estimated closing statement on sale of Palm Springs property; prepare net proceed split calculations and narrative and correspondence with Antonia Delgado regarding same. | 0.50 |
|            | EJH | Call with Bill Friedman regarding Martel listing.                                                                             | 0.30  |
| 05/23/2024 | EJH | Correspondence with Barry Rifken regarding sale of Leonardo Plaza unit.                                                       | 0.10  |
|            | EJH | Evaluation of further revised estimated closing statement on sale of Palm Springs property; correspondence with Antonia Delgado regarding same. | 0.20 |
|            | EJH | Evaluation of offer and suggested response on Martel property; correspondence with Bill Friedman                              |       |

107

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding same. | 0.30 |
|  | EJH | Evaluation of counteroffer on Martel property. | 0.20 |
|  | BDS | Review and document regarding the sale of the Martel property. | 0.10 |
|  | BDS | Review and approve closing statement for the Whitewater property, correspondence with Eric Held regarding same. | 0.10 |
| 05/28/2024 | EJH | Work on sale of Leonardo Plaza unit, including correspondence with Jeremy Benjamin regarding same. | 0.30 |
| 05/29/2024 | EJH | Correspondence with Bill Friedman regarding Martel property status. | 0.20 |
|  | EJH | Call with Bill Friedman regarding Martel property status. | 0.10 |
| 05/30/2024 | EJH | Call with Bill Friedman regarding Martel property status. | 0.10 |
|  | EJH | Correspondence with Jeremy Benjamin regarding Leonard Plaza sale efforts. | 0.10 |
|  | EJH | Correspondence with Bill Friedman regarding Martel counter offer. | 0.10 |
| 05/31/2024 | EJH | Calls (2) with Bill Friedman regarding Martel property status. | 0.40 |
|  | EJH | Final review of disbursements and recovery on Palm Springs property; correspondence with Antonia Delgado and other interested parties regarding same; close out file. | 0.30 |
|  | EJH | Correspondence with Brad Sharp and Bill Friedman regarding Martel counteroffer. | 0.10 |
| 06/02/2024 | BDS | Review and approve of counteroffer, correspondence with Bill Friedman regarding same. | 0.10 |
| 06/03/2024 | EJH | Correspondence with Bill Friedman regarding 315 N. Martel offer. | 0.10 |
| 06/04/2024 | EJH | Work on sale efforts for Martel property, including hearing date, disclosures and other pending needs. | 0.30 |
|  | EJH | Prepare evaluation of and recommendation for Israel hotel units; correspondence with John Lucas regarding same. | 1.00 |
|  | EJH | Calls (5) with Bill Friedman regarding Martel escrow, sale efforts and next steps. | 0.50 |
| 06/05/2024 | EJH | Correspondence with Jeff Dulberg, Brad Sharp and Antonia Delgado regarding title and escrow matters for Martel property sale. | 0.20 |
|  | BDS | Review of document from the Martel sale, correspondence with Eric Held regarding same. | 0.10 |
| 06/06/2024 | EJH | Evaluation of marketing activity for Martel property sale efforts. | 0.10 |
| 06/11/2024 | EJH | Correspondence with Antonia Delgado regarding Martel property escrow opening documents; evaluation of same. | 0.30 |
|  | EJH | Correspondence with Jeff Nolan and Nick Troszak regarding Martel property bidding. | 0.10 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                  | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/12/2024 | EJH | Evaluation of sale motion and offer on Bay Area Development equity interests.                                                     | 0.20  |
|            | EJH | Prepare comments for updates to escrow documents for Martel sale; analysis and correspondence with Brad Sharp and Roberta Aranda regarding same. | 0.70  |
|            | EJH | Correspondence with Bill Friedman regarding 315 N. Martel status.                                                                 | 0.10  |
|            | EJH | Call with Bill Friedman regarding 315 N. Martel status.                                                                           | 0.20  |
|            | BDS | Review and approve escrow documents for the Martel sale.                                                                          | 0.20  |
| 06/13/2024 | BDS | Correspondence with John Lucas regarding offer to purchase the BADCO shares.                                                      | 0.10  |
| 06/14/2024 | EJH | Calls with Bill Friedman regarding 315 N. Martel property sale.                                                                   | 0.30  |
|            | EJH | Correspondence with Antonia Delgado regarding Martel property escrow.                                                             | 0.20  |
| 06/17/2024 | EJH | Call with Bill Friedman regarding 315 N. Martel property sale and counter offer.                                                  | 0.30  |
|            | EJH | Research regarding options for 315 N. Martel property sale; prepare material for further handling by counsel.                     | 0.40  |
|            | BDS | Review of revisions to the BADCO sale agreement, correspondence with John Lucas regarding same.                                   | 0.20  |
| 06/18/2024 | EJH | Evaluation of motion and related pleadings regarding sale of Bay Area Development Company equity interest.                        | 0.20  |
|            | EJH | Analysis of options available for disposition of 315 N. Martel property; prepare notes and correspondence with Nick Troszak and Jeff Dulberg regarding same. | 0.70  |
|            | EJH | Call with Bill Friedman regarding 315 N. Martel property sale efforts.                                                            | 0.10  |
|            | BDS | Review and execute declaration regarding the sale of the BADCO stock.                                                             | 0.10  |
|            | BDS | Review and execute escrow cancellation, correspondence with Bill Friedman regarding same.                                        | 0.20  |
| 06/19/2024 | EJH | Call with Bill Friedman regarding 315 N. Martel contract cancelation and MLS hold.                                                | 0.10  |
|            | EJH | Correspondence with Barry Rifken regarding status of Leonardo Plaza property sale efforts.                                        | 0.10  |
| 07/02/2024 | BDS | Correspondence with Eric Held and Jeff Dulberg regarding the Martel property.                                                     | 0.10  |
|            | BDS | Review of draft response with respect to the BADCO stock sale, correspondence with John Lucas regarding same.                     | 0.20  |
| 07/03/2024 | BDS | Correspondence with John Lucas regarding the BADCO sale hearing.                                                                  | 0.10  |
| 07/10/2024 | BDS | Attend portion of hearing regarding the BADCO stock sale, telephone call with John Lucas and Jeff Dulberg regarding same.         | 1.00  |
| 07/12/2024 | EJH | Call with Bill Friedman regarding 315 N. Martel property and listing termination matters.                                         | 0.10  |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


| | | | HOURS |
|---|---|---|---|
| | BDS | Correspondence with Bill Friedman regarding the Martel property, review and approve removal of the listing. | 0.20 |
| 07/25/2024 | BDS | Correspondence with John Lucas regarding the BADCO sale, execute stock certificate regarding same. | 0.30 |
| 08/19/2024 | BDS | Review and approve form for Bill Friedman. | 0.10 |
| 08/29/2024 | EJH | Call with Bill Friedman regarding status of Highland property. | 0.20 |
| 09/19/2024 | EJH | Call with Bill Friedman on Highland and June Street properties. | 0.20 |
| 10/14/2024 | EJH | Call with Bill Friedman regarding Highland and Martel properties. | 0.20 |
| 10/17/2024 | EJH | Work on sale analysis for 143 S. Highland including evaluation and revision to draft memo. | 1.00 |
| | EJH | Work on sale efforts for properties in Israel; correspondence with Barry Rifken and counsel regarding same. | 0.30 |
| | EJH | Call with Spencer Ferrero regarding 143 S. Highland sale analysis. | 0.40 |
| | BDS | Correspondence with Jeff Dulberg regarding Leonardo Plaza sale. | 0.10 |
| 11/13/2024 | EJH | Correspondence with Barry Rifken regarding Leonardo Plaza sale status. | 0.10 |
| | EJH | Correspondence with Brad Sharp regarding Leonardo Plaza sale efforts. | 0.10 |
| 11/18/2024 | EJH | Call with Jeremy Benjamin regarding Israel assets. | 0.10 |
| 11/19/2024 | EJH | Research regarding Dan Hotel status and efforts; correspondence with Jeremy Benjamin regarding same. | 0.20 |
| 12/03/2024 | EJH | Correspondence with Ben Zrihen regarding Leonardo Plaza auction results and next steps. | 0.20 |
| 12/04/2024 | EJH | Correspondence with Jeremy Benjamin regarding Israel assets. | 0.10 |
| 12/27/2024 | EJH | Call with Beth Dassa regarding the Leonardo Plaza sale. | 0.10 |
| 01/09/2025 | EJH | Call with Jeremy Benjamin regarding property recovery efforts in Israel. | 0.20 |
| | EJH | Work on efforts to sell Leonardo Plaza unit including correspondence with counsel and research regarding same. | 0.30 |
| 01/11/2025 | EJH | Correspondence with Brad Sharp, Jeff Dulberg and Barry Rifken regarding Leonardo Plaza developments and next steps. | 0.20 |
| 01/12/2025 | EJH | Correspondence with Jeremy Benjamin and Jeffrey Dulberg regarding Leonardo Plaza. | 0.20 |
| 01/14/2025 | EJH | Correspondence with counsel and Barry Rifken | |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | regarding interference attempts on Leonardo Plaza. | 0.30 |  |
|  | EJH | Correspondence with Spencer Ferrero regarding wire instructions for Leonardo Plaza sale. | 0.10 |  |
| 01/16/2025 | EJH | Call with Philip Goldschmiedt regarding purchase of Leonardo Plaza property. | 0.20 |  |
|  | EJH | Correspondence with Philip Goldschmiedt regarding purchase of Leonardo Plaza property. | 0.20 |  |
| 01/20/2025 | EJH | Evaluation of sale motion for Leonardo Plaza; correspondence with counsel regarding same. | 0.20 |  |
| 01/21/2025 | EJH | Work on sale efforts for Leonardo Plaza including correspondence with counsel regarding same. | 0.20 |  |
| 01/22/2025 | EJH | Correspondence with Philip Goldschmiedt regarding motion related to Leonardo Plaza property. | 0.20 |  |
|  | BDS | Review and approve declaration regarding the Leonardo Plaza sale, correspondence with Jeff Dulberg regarding same. | 0.20 |  |
| 01/24/2025 | EJH | Correspondence with Philip Goldschmiedt regarding purchase of Leonardo Plaza property. | 0.10 |  |
| 01/28/2025 | BDS | Correspondence with Bill Freidman, PSZJ and Nick Troszak regarding the June Street property. | 0.20 |  |
| 01/29/2025 | EJH | Evaluation of response to motion to sell Israel property. | 0.20 |  |
| 02/06/2025 | EJH | Evaluation of reply to opposition to motion to sell Israel property. | 0.30 |  |
| 02/12/2025 | EJH | Correspondence with Philip Goldschmiedt regarding purchase of Leonardo Plaza property. | 0.10 |  |
| 02/13/2025 | EJH | Correspondence with Philip Goldschmiedt regarding purchase of Leonardo Plaza property. | 0.10 |  |
|  | EJH | Correspondence with counsel regarding purchase of Leonardo Plaza property. | 0.10 |  |
|  | BDS | Correspondence with Jef Dulberg regarding title insurance on the June Street property. | 0.10 |  |
| 02/19/2025 | BDS | Review of draft broker retention, correspondence with Beth Dassa regarding same. | 0.20 |  |
| 02/28/2025 | EJH | Correspondence with Philip Goldschmiedt regarding purchase of Leonardo Plaza property. | 0.10 |  |
|  | EJH | Correspondence with Jeremy Benjamin regarding purchase of Leonardo Plaza property. | 0.10 |  |
|  |  | Sale of Assets | 87.50 | 56,519.50 |
| 06/07/2023 | BDS | Correspondence with Jim Vaughn regarding imaging of computers. | 0.10 |  |
| 06/09/2023 | BDS | Review and approve draft agreement with iDS, correspondence with Nicholas Troszak regarding same. | 0.20 |  |
| 07/18/2023 | EJH | Telephone call with Nick Troszak and Spencer Ferrero regarding Doctors Marketing Group entities for 2004 Examination. | 0.20 |  |

111

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 07/19/2023 | EJH | Call with Nick Troszak regarding AMEX 2004 Examination request. | 0.10 |
|  | EJH | Telephone call with Nick Troszak regarding real property located at Paki Maui, aka 3601 Lower Honoapiilani, Unit 3, Lahaina, HI. | 0.10 |
| 07/20/2023 | EJH | Work on 2004 Examination pleadings. | 0.70 |
|  | EJH | Telephone call with Nick Troszak and Spencer Ferrero regarding 2004 Examination pleadings. | 0.20 |
|  | EJH | Telephone call (partial) with Jeff Nolan and Nick Troszak regarding 2004 Examination pleadings. | 0.80 |
| 07/21/2023 | EJH | Telephone calls (2) with Nick Troszak regarding 2004 Examinations for Les Klein & Associates, AMEX and Bank of America. | 0.30 |
|  | EJH | Evaluation of the draft 2004 Examination motions. | 0.80 |
| 08/10/2023 | EJH | Telephone call with Nick Troszak regarding dates to meet debtor and eDiscovery team to image electronic devices. | 0.10 |
| 08/15/2023 | BDS | Review of draft stipulation regarding electronic devises, correspondence with Jeff Nolan regarding same. | 0.20 |
| 08/17/2023 | EJH | Correspondence with counsel regarding preservation of debtor's electronic records. | 0.10 |
|  | EJH | Telephone call with Nick Troszak regarding record preservation efforts. | 0.20 |
|  | EJH | Evaluation of protocol and confidentiality agreement pertaining to electronic record preservation. | 0.40 |
| 08/22/2023 | EJH | Prepare for electronic record preservation meeting with debtor including evaluation of draft stipulation and correspondence with counsel regarding same. | 0.50 |
| 08/23/2023 | EJH | Telephone call with Nick Troszak regarding meeting with debtor to work on document recovery efforts. | 0.20 |
|  | EJH | Prepare for meeting with debtor to work on document recovery efforts. | 0.30 |
|  | EJH | Work on Menlo Trust's 2004 Examination. | 0.40 |
| 08/24/2023 | EJH | Meeting with Les Klein and Arnold Garcia regarding document preservation. | 2.50 |
| 08/25/2023 | EJH | Video call with Brad Sharp regarding imaging of debtor's electronic devices. | 0.10 |
|  | BDS | Call with Eric Held regarding data capture on the debtor's electronic devices. | 0.10 |
| 09/27/2023 | EJH | Correspondence with John Lucas and Brad Sharp regarding discussions with Michael Kogan pertaining to requested information. | 0.10 |
| 09/28/2023 | EJH | Correspondence with John Lucas and Brad Sharp regarding requested information of debtor. | 0.10 |
|  | EJH | Evaluation of information request related to Vago appeal efforts; correspondence with Jeff Nolan regarding same. | 0.10 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                          | HOURS |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/12/2023 | EJH | Correspondence with Jeff Nolan and Brad Sharp regarding Bank Hapolim subpoena.                                            | 0.10  |          |
| 10/19/2023 | EJH | Evaluation of document production from Zions Bank.                                                                        | 0.20  |          |
| 10/23/2023 | BDS | Review if iDS invoice, correspondence to Eric Held and Nicholas Troszak regarding same.                                  | 0.20  |          |
| 11/02/2023 | EJH | Correspondence with Jeff Nolan and Nick Troszak regarding Bank Hapolim subpoena in Israel; research regarding same.       | 0.30  |          |
| 11/09/2023 | EJH | Evaluation of draft letters for prior counsel to debtor for turnover of client files; correspondence with Jeffrey Nolan regarding same. | 0.20  |          |
|            | EJH | Correspondence with Jeff Nolan regarding Bank Leumi subpoena.                                                             | 0.10  |          |
| 11/10/2023 | EJH | Evaluation of 2004 examination draft for Bienstock Group.                                                                 | 0.10  |          |
| 12/18/2023 | BDS | Correspondence with Nicholas Troszak and Eric Held regarding costs of data firm.                                         | 0.10  |          |
|            |     | Record Storage                                                                                                           | 10.20 | 6,282.00 |
| 06/05/2023 | MPS | Telephone call and correspondence with Bill Friedman as to the broker contact for the Palm Springs property.             | 0.30  |          |
| 06/07/2023 | MPS | Review of title reports for various properties and discussed with Bill Friedman and Nick Troszak.                        | 1.20  |          |
| 06/08/2023 | EJH | Evaluation of Martel rental property and prepare notes for the next steps.                                               | 0.50  |          |
| 06/12/2023 | BDS | Correspondence with Nicholas Troszak regarding property expenses and process for paying same.                            | 0.10  |          |
| 06/13/2023 | MPS | Telephone calls and e-mail correspondence to the Palm Springs HOA to try and gain access to the community.               | 0.40  |          |
| 06/14/2023 | EJH | Telephone call with Nick Troszak regarding 315 N Martel broker visit.                                                    | 0.10  |          |
|            | EJH | Work on and coordinate control and sale of 315 N Martel.                                                                  | 0.50  |          |
| 06/16/2023 | EJH | Work on and coordinate control and sale of 315 N. Martel.                                                                 | 0.10  |          |
|            | EJH | Work on and coordinate control and sale of 315 N. Martel.                                                                 | 0.10  |          |
| 06/20/2023 | MPS | Review of information and pictures for the Oxnard property and discussed with Bill Friedman.                             | 0.50  |          |
|            | EJH | Telephone call with Mandy Yedidsion regarding 315. N Martel walk through appointment and goals.                          | 0.10  |          |
| 06/21/2023 | MPS | Telephone call and correspondence with the Palm Springs HOA to discuss the status of the home as well as the information regarding a possible unknown |       |          |

113

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | tenant in the property; discussed the same with Brad Sharp and others. | 0.70 |
|  | EJH | Work on letter to occupant of 2560-B Whitewater Club Drive Palm Springs, CA. | 0.10 |
| 06/22/2023 | EJH | Correspondence with Mandy Yedidsion regarding the 315. N Martel walk through. | 0.10 |
| 06/23/2023 | EJH | Evaluation of 143 S. Highland property and associated request for relief from stay, cash collections and current status; correspondence with John Lucas and Tania Kingsbury regarding same. | 0.70 |
| 06/24/2023 | EJH | Correspondence with Chase Riviera regarding walkthrough of the Highland property; research regarding same. | 0.30 |
|  | EJH | Correspondence with Roberta Aranda regarding request to occupant in Poinsettia property; research regarding same. | 0.30 |
| 06/26/2023 | MPS | Telephone call with the HOA in Palm Springs to discuss access to the community and other information as to the possible tenant; sent update to Brad Sharp and the team. | 0.50 |
| 06/28/2023 | EJH | Correspondence with Roberta Aranda regarding request to occupant in Poinsettia property. | 0.20 |
|  | EJH | Correspondence with Nick Troszak regarding request to occupant in the 143 S. Highland property. | 0.10 |
|  | EJH | Evaluation of draft response to stay relief (Shellpoint); prepare revisions to same and correspondence with John Lucas regarding same. | 0.30 |
|  | EJH | Correspondence with Brad Sharp, Nick Troszak and other interested parties regarding 161 N. Poinsettia occupant matters; research with respect to options for same. | 0.20 |
|  | EJH | Correspondence with Antonia Delgado and Nick Troszak regarding payoff letter. | 0.10 |
| 06/30/2023 | MPS | E-mail correspondence with Spencer Ferrero and the HOA in Palm Springs as to insurance requirements. | 0.20 |
| 07/05/2023 | MPS | E-mail correspondence with the HOA and others related to the tenants in the Palm Springs condo. | 0.30 |
| 07/06/2023 | MPS | Telephone call with Nick Troszak to discuss the Palm Springs resident issue and next steps. | 0.30 |
|  | EJH | Evaluation of payoff letter from Gregory Funding on 161 N. Poinsettia. | 0.10 |
| 07/07/2023 | EJH | Correspondence with John Lucas regarding stipulation to continue stay motion on 143 S. Highland. | 0.10 |
| 07/10/2023 | EJH | Investigate tax amounts due on the Palm Springs property; correspondence with Nick Troszak and Spencer Ferrero regarding same. | 0.40 |
|  | EJH | Investigate occupancy of Palm Springs property. | 0.70 |
| 07/13/2023 | EJH | Correspondence with Roberta Aranda regarding rent checks for 3 rental properties. | 0.10 |

114

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                                 | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 07/14/2023 | EJH | Telephone call with Moshe Rubnitz regarding the Martel property issue.                                                                           | 0.20  |
| 07/17/2023 | EJH | Correspondence with Moshe Rubnitz regarding the Martel property issue.                                                                           | 0.10  |
|            | EJH | Correspondence with Brad Sharp and Nick Troszak regarding Martel property issue.                                                                 | 0.10  |
| 07/18/2023 | EJH | Telephone call with Moshe Rubnitz regarding maintenance issues and occupancy at Martel (0.3); evaluation of options to address same (0.4) and correspondence with Brad Sharp and Nick Troszak regarding same (0.1). | 0.80  |
| 07/20/2023 | MPS | Telephone calls and correspondence with the Palm Springs HOA, as well as Nick Troszak to discuss new information related to the tenants in the desert condo. | 0.50  |
| 08/01/2023 | MPS | Correspondence with the Palm Springs HOA as well as Nick Troszak as to the status of the tenant and report from the HOA.                          | 0.30  |
|            | BDS | Review and approve application to employ landlord counsel.                                                                                       | 0.20  |
| 08/03/2023 | MPS | Review of HOA notes as to holdover tenant.                                                                                                       | 0.20  |
|            | BDS | Correspondence with Eric Held regarding tenant issues.                                                                                           | 0.10  |
| 08/08/2023 | EJH | Correspondence with Eric Hawes regarding eviction efforts.                                                                                       | 0.10  |
| 08/09/2023 | EJH | Telephone calls with Eric Hawes regarding initial steps for eviction efforts.                                                                    | 0.40  |
|            | EJH | Prepare information and material to support eviction process for four properties; correspondence with Eric Hawes, Brad Sharp, Nick Troszak and Spencer Ferrero regarding same. | 1.50  |
| 08/10/2023 | BDS | Correspondence with Eric Held regarding eviction notices, correspondence with John Lucas regarding same.                                         | 0.20  |
| 08/22/2023 | EJH | Correspondence with Erica Parks regarding Palm Springs notice to quit.                                                                           | 0.10  |
| 08/23/2023 | EJH | Work on rental and sales plan for 143 S. Highland property.                                                                                      | 0.60  |
|            | BDS | Review of e-mail from one of the tenants, correspondence with Eric Held and Nicholas Troszak regarding same.                                     | 0.20  |
| 08/24/2023 | EJH | Work on rental and sales plan for 143 S. Highland property.                                                                                      | 1.20  |
|            | EJH | Telephone call with Bill Friedman and Steve Flores regarding 143 S. Highland property.                                                           | 0.60  |
|            | EJH | Correspondence with Brad Sharp regarding status and proposed plan for 143 S. Highland property.                                                  | 0.30  |
|            | EJH | Telephone call and correspondence to Chase Rivera regarding 143 S. Highland next steps.                                                          | 0.10  |
|            | BDS | Correspondence with Eric Held regarding status of                                                                                               |       |

115

Leslie Klein                                                                        Page: 111
                                                                                  05/05/2025


Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                      | HOURS |
|------------|-----|----------------------------------------------------------------------|-------|
|            |     | discussions with a tenant.                                           | 0.10  |
| 08/25/2023 | EJH | Telephone call to Chase Rivera regarding 143 S. Highland next steps. | 0.10  |
|            | EJH | Correspondence with Nick Troszak, Jeff Dulberg and Jeff Nolan regarding Oxnard listing and personal property. | 0.10 |
| 08/29/2023 | EJH | Work on 315 N. Martel insurance and tenant matters.                  | 0.30  |
| 08/30/2023 | EJH | Telephone call to Chase Rivera regarding 143 S. Highland next steps. | 0.10  |
|            | EJH | Evaluation of property level expense forecasts.                      | 0.30  |
| 08/31/2023 | EJH | Correspondence with Brad Sharp regarding Highland property status.   | 0.10  |
| 09/01/2023 | BDS | Review of e-mail from counsel to a tenant, correspondence to Jeff Dulberg, Eric Held and Nicholas Troszak regarding same. | 0.10 |
| 09/04/2023 | BDS | Review of purchase offer regarding the Martel property, correspondence with Nicholas Troszak and Jeff Dulberg regarding same. | 0.30 |
| 09/05/2023 | EJH | Correspondence with Nick Troszak regarding 3752 Ocean Drive personal property. | 0.10 |
|            | EJH | Correspondence with Brad Sharp regarding communication with and next steps for occupant at Highland property. | 0.30 |
| 09/07/2023 | EJH | Correspondence with Nick Troszak and counsel regarding plan for personal property at Oxnard property. | 0.10 |
| 09/08/2023 | EJH | Correspondence with Nick Troszak and Brad Sharp regarding Palm Springs repairs. | 0.10 |
| 09/11/2023 | EJH | Research regarding 143 S. Highland notice to abate; correspondence with Nick Troszak, Brad Sharp and Eric Hawes and evaluation of prior communication with tenant and lease agreement in connection with same. | 1.00 |
|            | EJH | Call with Nick Troszak regarding additional document request to be sent to counsel for the Menlo Trust. | 0.20 |
|            | BDS | Review of complaint regarding one of the properties, correspondence with Eric Held and Nicholas Troszak regarding same. | 0.20 |
| 09/12/2023 | EJH | Telephone call with Bill Friedman regarding real property and eviction matters. | 0.10 |
|            | EJH | Evaluation of lease, rental property issues and potential next steps for 143 S. Highland. | 0.70 |
|            | EJH | Telephone call with LA City Health Department regarding violations cited against 143 S. Highland. | 0.40 |
|            | EJH | Correspondence with Barry Rifken regarding Leonardo Plaza unit. | 0.10 |
| 09/13/2023 | EJH | Correspondence with Brad Sharp and counsel regarding Leonardo Plaza matters. | 0.10 |
|            | EJH | Correspondence with Barry Rifken regarding Leonardo |      |

116

Page: 112
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Plaza matters. | 0.10 |
|  | EJH | Work on matters pertaining to Leonardo Plaza hotel unit. | 0.40 |
|  | EJH | Research regarding status of Palm Springs occupants and property. | 0.60 |
|  | EJH | Correspondence with counsel regarding Leonardo Plaza invoice; research regarding same. | 0.20 |
| 09/14/2023 | EJH | Meeting with Chase Rivera at 143 S. Highland regarding property issues and next steps, including travel to and from location. | 1.50 |
|  | EJH | Telephone call and email to Chase Rivera regarding availability for onsite inspection at 143 S. Highland. | 0.10 |
|  | EJH | Correspondence with Brad Sharp regarding plan for onsite inspection at 143 S. Highland. | 0.10 |
|  | MPS | E-mail correspondence with Eric Held as to the HOA contact. | 0.10 |
| 09/15/2023 | EJH | Correspondence with Barry Rifken and Nick Troszak regarding Leonardo Plaza payment on invoice. | 0.10 |
| 09/16/2023 | EJH | Correspondence with Richard Pereyra regarding Palm Springs property issues and updates. | 0.10 |
|  | EJH | Correspondence with counsel and Brad Sharp regarding Palm Springs property issues and updates. | 0.10 |
| 09/17/2023 | EJH | Correspondence with Barry Rifken regarding Leonardo Plaza payment on invoice. | 0.10 |
|  | EJH | Correspondence with counsel and Brad Sharp regarding Leonardo Plaza payment on invoice. | 0.10 |
|  | BDS | Review of update regarding squatters in the Palm Springs property. | 0.20 |
| 09/18/2023 | EJH | Telephone call with Richard Pereyra regarding Palm Springs property issues and status. | 0.50 |
|  | EJH | Correspondence with Richard Pereyra regarding Palm Springs property and owner. | 0.10 |
|  | EJH | Correspondence with Brad Sharp, Nick Troszak and Spencer Ferrero regarding Palm Springs property issues and next steps. | 0.20 |
|  | EJH | Correspondence with Brad Sharp, Nick Troszak and Spencer Ferrero regarding new information on Palm Springs property issues from Richard Pereyra. | 0.10 |
|  | BDS | Correspondence with Eric Held regarding the Palm Springs property. | 0.10 |
| 09/19/2023 | EJH | Telephone call and correspondence with Richard Pereyra regarding Palm Springs property. | 0.40 |
| 09/20/2023 | EJH | Investigate steps needed to change mailing address on real estate properties with county assessor offices; correspondence with Nick Troszak regarding same. | 0.20 |
|  | BDS | Correspondence with Eric Held and Jeff Dulberg regarding issues with the squatters in the Palm Springs property. | 0.20 |
| 09/26/2023 | EJH | Correspondence with John Lucas regarding request of debtor for information pertaining to hotel expenses in Israel. | 0.10 |

117

Page: 113
05/05/2025

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|
| 09/27/2023 | EJH | Correspondence with Eric Hawes regarding 161 N. Poinsettia occupant request.                                 | 0.10  |
|            | BDS | Correspondence with Eric Held and Nicholas Troszak regarding inquiry on the Poinsettia property.             | 0.10  |
| 09/28/2023 | BDS | Review of complaint for foreclosure with respect to the Palm Springs property, execute same.                 | 0.10  |
| 10/03/2023 | BDS | Review and approve summons regarding the eviction proceedings.                                               | 0.20  |
| 10/09/2023 | BDS | Review of correspondence from Eric Held regarding status of the properties.                                 | 0.10  |
| 10/10/2023 | BDS | Correspondence with Eric Held regarding inquiry from a tenant.                                               | 0.10  |
| 10/11/2023 | BDS | Correspondence with Eric Held regarding discussions with tenants.                                           | 0.10  |
| 10/14/2023 | EJH | Telephone call with Richard Pereyra regarding Palm Springs property.                                         | 0.20  |
|            | EJH | Research regarding Richard Pereyra's suggestion regarding Palm Springs property.                             | 0.30  |
| 10/30/2023 | BDS | Review and approve surrender agreement with tenant.                                                          | 0.20  |
| 10/31/2023 | BDS | Review and approve complaint regarding the Martel property, correspondence with Eric Held regarding same.    | 0.20  |
|            | MY  | Multiple calls to LADWP in order to setup new account, e-mail correspondence with Eric Held and Brad Sharp regarding same. | 0.90  |
| 11/01/2023 | BDS | Correspondence with Nicholas Troszak and Eric Held regarding property utilities.                            | 0.10  |
|            | BDS | Correspondence with Eric Held regarding vacated property.                                                   | 0.10  |
|            | EJH | Conduct site visits at Martel, 143 S Highland and June properties.                                          | 0.60  |
|            | EJH | Telephone call with Mandy Yedidsion regarding utilities for Poinsettia property.                           | 0.10  |
|            | EJH | Correspondence with Brad Sharp and Mandy Yedidsion regarding utilities for Poinsettia property.            | 0.10  |
|            | EJH | Correspondence with Eric Hawes regarding personal property left behind at 161 N Poinsettia.                | 0.20  |
|            | EJH | Correspondence with Richard Pereyra regarding Palm Springs property.                                       | 0.10  |
|            | MY  | Meet with Eric Held, Bill Friedman, lock changing company in order to get possession of the 161 North Poinsettia property. | 1.80  |
| 11/02/2023 | EJH | Work on securing 161 N Poinsettia and preparing property for listing.                                      | 1.20  |
|            | MY  | Review and respond to Eric Held's e-mail regarding LADWP service at Poinsettia property, phone call with Bill Friedman regarding same. | 0.20  |
| 11/06/2023 | EJH | Correspondence with Richard Pereyra regarding Palm Springs property.                                       | 0.10  |

118

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  | EJH | Correspondence with Bill Friedman regarding 161 N Poinsettia personal property. | 0.10 |
|  | EJH | Correspondence with Richard Pereyra regarding Palm Springs property. | 0.10 |
| 11/07/2023 | BDS | Correspondence with Nicholas Troszak and Eric Held regarding status of insurance. | 0.10 |
| 11/08/2023 | BDS | Correspondence with Eric Held and Nicholas Troszak regarding the Poinsettia property. | 0.10 |
| 11/14/2023 | BDS | E-mail with Nicholas Troszak regarding status of insurance. | 0.10 |
| 11/16/2023 | EJH | Correspondence with Bill Friedman regarding Poinsettia property repairs. | 0.10 |
|  | EJH | Correspondence with Zee Kohen regarding locksmith needs at 161 N Poinsettia. | 0.10 |
| 11/30/2023 | EJH | Review of glass repair invoice and reimbursement request; update cash analysis and correspondence with Mandy Yedidsion regarding payment processing. | 0.10 |
| 12/04/2023 | EJH | Telephone call with Carol Yamin regarding Palm Springs squatter and property situation. | 0.40 |
|  | EJH | Correspondence with Carol Yamin regarding Palm Springs squatter and property situation. | 0.10 |
| 12/05/2023 | EJH | Correspondence with Eric Hawes regarding Palm Springs squatter. | 0.10 |
|  | EJH | Correspondence with Brad Sharp and Nick Troszak regarding Palm Springs squatter and property update. | 0.10 |
|  | EJH | Correspondence with Carol Yamin regarding Palm Springs squatter and property situation. | 0.10 |
| 12/12/2023 | EJH | Correspondence with Carol Yamin regarding Palm Springs squatter. | 0.10 |
| 12/18/2023 | EJH | Calls (2) and correspondence with Carol Yamin regarding police presence at Palm Springs property. | 0.30 |
|  | BDS | Correspondence with Eric Held regarding status of the eviction process. | 0.10 |
| 12/19/2023 | EJH | Correspondence with Mandy Yedidsion and Nick Troszak regarding property tax invoices. | 0.10 |
|  | EJH | Call with Bill Friedman regarding Palm Springs and Poinsettia properties. | 0.10 |
|  | EJH | Correspondence with Carol Yamin regarding police presence at Palm Springs property. | 0.10 |
| 12/26/2023 | BDS | Review of answer in the Palm Springs eviction action, correspondence with Jeff Nolan, Jeff Dullberg and John Lucas regarding same. | 0.30 |
| 01/02/2024 | EJH | Correspondence with Eric Hawes regarding rent checks for properties subject to unlawful detainer actions. | 0.10 |
|  | BDS | Correspondence with Ron Maroko regarding insurance cancellation, correspondence with Nicholas Troszak and Eric Held regarding same. | 0.20 |
|  | BDS | Correspondence with Nicholas Troszak regarding rent check. | 0.10 |

119

Page: 115
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                 | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------|-------|
| 01/03/2024 | EJH | Correspondence with Eric Hawes regarding rent checks for properties subject to unlawful detainer actions.        | 0.10  |
| 01/15/2024 | BDS | Review of accounting with respect to the Palm Springs property, correspondence with Spencer Ferrero and Eric Held regarding same. | 0.20  |
| 01/17/2024 | EJH | Evaluation of CC&Rs and bylaws for Palm Springs property.                                                        | 0.20  |
| 01/18/2024 | EJH | Correspondence with Carole Yamin regarding Palm Springs property.                                                | 0.20  |
| 01/19/2024 | BDS | Review and approve complaint for eviction                                                                        | 0.10  |
| 01/22/2024 | EJH | Call with Bill Friedman regarding Palm Springs lock out.                                                         | 0.20  |
| 01/29/2024 | EJH | Call with Carole Yamin regarding Palm Springs property and HOA invoice.                                          | 0.10  |
|            | EJH | Call from Bill Friedman regarding Palm Springs clean out.                                                        | 0.10  |
| 01/30/2024 | EJH | Call with Eric Hawes regarding Palm Springs personal property.                                                   | 0.10  |
| 01/31/2024 | BDS | Correspondence with Eric Held regarding update on the Palm Springs property.                                     | 0.20  |
| 02/02/2024 | BDS | Correspondence with Eric Hawes regarding counteroffer to Rubbitz, correspondence with Eric Held regarding same.  | 0.20  |
| 02/07/2024 | EJH | Calls (2) with Bill Friedman regarding Palm Springs clean out and listing.                                       | 0.30  |
| 02/08/2024 | BDS | Correspondence with Eric Held regarding status of the Palm Springs property.                                     | 0.10  |
| 02/12/2024 | EJH | Evaluation of Palm Springs clean out and process invoices for payment.                                           | 0.20  |
|            | BDS | Review of invoices for clean out of the Palm Springs property.                                                   | 0.10  |
| 02/15/2024 | EJH | Evaluation of updated title reports for four remaining properties.                                               | 0.50  |
| 03/13/2024 | BDS | Correspondence with Eric Held regarding the Highland property tenant.                                            | 0.10  |
| 03/15/2024 | EJH | Evaluation of repair list and estimates for Palm Springs property.                                               | 0.30  |
| 03/26/2024 | BDS | Correspondence with Eric Held regarding status of the property eviction.                                         | 0.10  |
| 03/27/2024 | BDS | Correspondence with John Lucas and Eric Held regarding lender on the Highland property.                          | 0.20  |
| 04/09/2024 | EJH | Prepare for Martel property site visit and sale                                                                  |       |

120

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | listing. | 0.80 |
| 04/11/2024 | EJH | Correspondence with Mr. Rubnitz regarding move out plans for 143 S. Highland. | 0.10 |
| 04/29/2024 | BDS | Review and signed complaint with respect to foreclosure on the Highland property. | 0.20 |
| 05/03/2024 | EJH | Correspondence with Mr. Rubnitz regarding Martel move out. | 0.10 |
| 05/05/2024 | EJH | Correspondence with Mr. Rubnitz regarding Martel move out. | 0.10 |
|  | EJH | Call and correspondence with Bill Friedman regarding Martel move out and walk through. | 0.20 |
| 06/06/2024 | EJH | Analysis of Martel property deposit return request and offsets; coordinate approvals and payment. | 0.70 |
|  | BDS | Correspondence with Eric Held regarding status of the tenant at Martel. | 0.10 |
| 07/09/2024 | EJH | Coordinate abandonment of and final matters with Martel property. | 1.00 |
| 07/10/2024 | EJH | Calls (2) with Bill Friedman regarding 315 N. Martel property matters. | 0.30 |
|  | EJH | Correspondence with Brad Sharp regarding Martel property issues and next steps. | 0.10 |
|  | EJH | Work on Martel property issues and next steps. | 0.30 |
| 07/24/2024 | EJH | Coordinate final matters for 315 N Martel property abandonment; correspondence with Bill Friedman regarding same. | 0.30 |
|  | EJH | Call with Bill Friedman regarding utility shut off for 315 N Martel. | 0.10 |
| 07/29/2024 | EJH | Call with Bill Friedman regarding Martel property remaining matters. | 0.10 |
|  | EJH | Correspondence with Jeff Dulberg regarding Martel property remaining matters. | 0.10 |
| 08/05/2024 | EJH | Correspondence with Bill Friedman and Jeff Dulberg regarding Martel property. | 0.10 |
| 08/06/2024 | EJH | Correspondence with Jeffrey Dulberg regarding 315 N Martel property matters. | 0.10 |
| 08/27/2024 | BDS | Review of materials in preparation for the eviction trial. | 0.40 |
| 08/28/2024 | BDS | Meeting with Eric Hawes at state court regarding eviction trial, correspondence with the team regarding same. | 2.00 |
| 09/10/2024 | BDS | Correspondence with Eric Hawes and Eric Held regarding status of eviction. | 0.10 |
| 09/23/2024 | BDS | Correspondence with Eric Held and Eric Hawes regarding eviction action. | 0.20 |
| 10/08/2024 | BDS | Correspondence with Eric Held regarding status of |  |

Page: 117
05/05/2025

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | eviction process and potential settlement. | 0.20 |
| 02/14/2025 | EJH | Work on Highland property matters and unpaid obligations; correspondence with Mandy Yedidsion regarding same. | 0.30 |
| 02/18/2025 | EJH | Work on Highland property matters and unpaid obligations; correspondence with Eric Hawes and Mandy Yedidsion regarding same. | 0.20 |
| | | Real Estate Management | 50.20 | 30,745.50 |
| 06/09/2023 | BDS | Review of draft opposition to the cash collateral motion, correspondence to John Lucas and Jeff Dulberg regarding same. | 0.20 |
| 07/19/2023 | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding Ajax relief from stay motion. | 0.10 |
| 07/25/2023 | EJH | Evaluation of stipulation to continue hearing on Ajax's motion for relief. | 0.20 |
| 10/09/2023 | EJH | Correspondence with Jeff Dulberg and Nick Troszak regarding lender request on Palm Springs property tax. | 0.10 |
| 10/12/2023 | BDS | Correspondence with Jeff Nolan regarding discussions with Bank Hapolim. | 0.20 |
| 10/23/2023 | BDS | Telephone call with John Lucas regarding cash collateral issues. | 0.20 |
| 11/08/2023 | BDS | Review of settlement proposal with respect to Gestetner, correspondence with John Lucas, Eric Held and Nicholas Troszak regarding same. | 0.20 |
| 02/23/2024 | BDS | Review of correspondence from Jeff Dulberg regarding demand from property lender, correspondence with Eric Held regarding same. | 0.10 |
| 02/26/2024 | EJH | Research and prepare information and material in support of 143 S. Highland property preservation and negotiations with lender; correspondence with counsel regarding same. | 1.20 |
| 09/20/2024 | BDS | Correspondence with John Lucas regarding the Gestetner settlement, objections and hearing regarding same. | 0.30 |
| 09/24/2024 | BDS | Correspondence with John Lucas regarding the Gestetner settlement. | 0.20 |
| 09/25/2024 | BDS | Telephone call with John Lucas regarding the hearing with respect to the Gestetner settlement. | 0.40 |
| | BDS | Attend video hearing regarding the Gestetner settlement, follow-up call with the PSZJ and DSI teams regarding same. | 2.00 |
| | BDS | Prepare for potential testimony with respect to the Gestetner hearing. | 0.80 |
| 01/15/2025 | EJH | Correspondence with John Lucas regarding Shellpoint. | 0.10 |

122

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                              | HOURS |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|----------|
| 02/04/2025 | EJH | Correspondence with Jeff Dulberg regarding Shellpoint extension.                                             | 0.10  |          |
|            |     | Secured Lenders/Cash Colltl.                                                                                 | 6.40  | 4,842.00 |
| 06/07/2023 | BDS | Correspondence with Jeff Dulberg regarding the existing adversary matters.                                   | 0.10  |          |
| 06/23/2023 | EJH | Correspondence with Brad Sharp and Jeffrey Nolan regarding appellate matters; research regarding same.       | 0.20  |          |
| 09/17/2023 | BDS | Correspondence with Eric Held regarding actions by the debtor in Israel.                                     | 0.10  |          |
| 09/26/2023 | BDS | Review of answer to the Klein fraudulent conveyance complaint.                                               | 0.30  |          |
| 11/08/2023 | BDS | Review of response from the debtor regarding the Vago appeal, correspondence to Jeff Nolan regarding same.   | 0.20  |          |
| 01/12/2024 | BDS | Correspondence with Jeff Nolan regarding document production.                                                | 0.10  |          |
| 03/01/2024 | BDS | Review and approve the discovery responses in the Ken Klein matter, correspondence with Nicholas Troszak regarding same. | 0.20  |          |
| 04/18/2024 | EJH | Correspondence with Jeff Nolan regarding Vago, Menlo and Vendriger matters.                                  | 0.10  |          |
| 06/14/2024 | BDS | Review of draft motion to compel, correspondence with Nicholas Troszak and Jeff Nolan regarding same.        | 0.30  |          |
| 06/22/2024 | BDS | Correspondence with Jeff Nolan and Jeff Dulberg regarding appeal dismissal.                                  | 0.20  |          |
| 06/27/2024 | BDS | Correspondence with John Lucas and Jeff Dulberg regarding Klein's request for more time to answer.           | 0.20  |          |
| 07/18/2024 | BDS | Review of document produced in the June Street litigation, correspondence with John Lucas regarding same.    | 0.30  |          |
| 01/30/2025 | BDS | Correspondence with John Lucas regarding Crawford response to OSC.                                           | 0.20  |          |
| 02/05/2025 | BDS | Review of correspondence from Eric Hawes regarding Rivera, correspondence with Eric Held regarding same.     | 0.20  |          |
| 02/27/2025 | BDS | Correspondence with Eric Hawes and Eric Held regarding Rivera action.                                        | 0.30  |          |
|            |     | Litigation Support                                                                                          | 3.00  | 2,379.50 |
| 06/05/2023 | EJH | Travel to and from meeting with Leslie Klein and Nick Troszak regarding debtor records.                      | 0.60  |          |
| 06/19/2023 | MY  | Round-trip travel from Sherman Oaks, CA, to Valley Village in order to obtain the safe deposit box          |       |          |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                        | HOURS |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | keys.                                                                                                                                   | 0.40  |          |
| 06/21/2023 | MY  | Round-trip travel from Sherman Oaks, CA, to Bank of America in Sherman Oaks, CA, in order to access the safe deposit box.                 | 0.40  |          |
|            | MY  | Round-trip travel from Sherman Oaks, CA, to 315 Martel Avenue, Los Angeles, CA, in order to walk through the property with the Caldwell Banker agents. | 1.20  |          |
| 06/26/2023 | MY  | Round-trip travel from Sherman Oaks, CA, to Los Angeles, CA, in order to access the safe deposit box.                                    | 1.20  |          |
| 08/23/2023 | MY  | Round travel from Sherman Oaks, CA, to Los Angeles, CA, in order to walk through the 143 S. Highland property.                           | 1.20  |          |
| 08/24/2023 | EJH | Travel to and from meeting with Les Klein and Arnold Garcia regarding document preservation.                                            | 1.70  |          |
| 11/01/2023 | MY  | Round travel from Sherman Oaks, CA, to Los Angeles, CA, in order to walk through 161 North Poinsettia property.                         | 1.00  |          |
| 01/04/2024 | EJH | Travel to Palm Springs courthouse for Palm Springs property unlawful detainer trial.                                                     | 2.00  |          |
|            | EJH | Travel from Palm Springs courthouse for Palm Springs property unlawful detainer trial.                                                   | 2.20  |          |
|            |     | Travel at 1/2                                                                                                                           | 11.90 | 2,502.00 |
|            |     | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED:                                                                                       | 873.30| 524,489.00|

RECAPITULATION

| CONSULTANT      | HOURS  | HOURLY RATE | TOTAL       |
|-----------------|--------|-------------|-------------|
| B. D. Sharp     | 103.60 | $780.00     | $80,808.00  |
| B. D. Sharp     | 94.10  | 815.00      | 76,691.50   |
| B. D. Sharp     | 14.00  | 845.00      | 11,830.00   |
| E. J. Held      | 2.30   | 300.00      | 690.00      |
| E. J. Held      | 4.20   | 312.50      | 1,312.50    |
| E. J. Held      | 342.00 | 600.00      | 205,200.00  |
| E. J. Held      | 165.60 | 625.00      | 103,500.00  |
| E. J. Held      | 14.60  | 655.00      | 9,563.00    |
| R.C. Dizon      | 0.20   | 280.00      | 56.00       |
| R.C. Dizon      | 0.30   | 295.00      | 88.50       |
| M. P. Sorenson  | 7.40   | 575.00      | 4,255.00    |
| T. L. Kingsbury | 24.50  | 310.00      | 7,595.00    |
| T. L. Kingsbury | 29.80  | 315.00      | 9,387.00    |
| T. L. Kingsbury | 5.20   | 325.00      | 1,690.00    |
| M. Yedidsion    | 5.40   | 92.50       | 499.50      |
| M. Yedidsion    | 24.20  | 185.00      | 4,477.00    |
| M. Yedidsion    | 30.90  | 190.00      | 5,871.00    |
| M. Yedidsion    | 5.00   | 195.00      | 975.00      |


TOTAL CURRENT WORK                                    524,489.00


BALANCE DUE                                          $524,489.00

# Exhibit C

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Trustee**
From May 23, 2023 to February 28, 2025

| Date | Professional | Description | | Amount |
|------|------------|-------------|---|-------:|
| **Parking/Transportation** | | | | |
| 05/31/23 | DSI | Parking validation for Leslie Klein and PSZJ counsel | $ | 88.00 |
| 06/19/23 | Mandy Yedidsion | Round trip from home to Bank of America regarding safe deposit box (7.0 miles @ $0.655/mile) | | 4.59 |
| 06/21/23 | Mandy Yedidsion | Round trip from home to Bank of America to 315 Martel property regarding assets (23.0 miles @ $0.655/mile) | | 15.07 |
| 06/26/23 | Mandy Yedidsion | Round trip from home to Bank of America regarding safe deposit box (22.0 miles @ $0.655/mile) | | 14.41 |
| 08/23/23 | Mandy Yedidsion | Round trip from home to 143 Highland property regarding assets (24.0 miles @ $0.655/mile) | | 15.72 |
| 08/24/23 | Eric Held | Parking | | 22.00 |
| 11/17/23 | Roberta Aranda | Round trip Uber to deliver documents | | 14.69 |
| 11/18/23 | Roberta Aranda | Round trip Uber to deliver documents | | 15.99 |
| 01/04/24 | Eric Held | Round trip from home to Palm Springs court hearing (247.49 miles @ $0.67/mile) | | 165.82 |
| | | Total Parking/Transportation | $ | 356.29 |
| **Phone/Conference Calls** | | | | |
| 06/23/23 | DSI | International phone call charges | $ | 57.00 |
| | | Total Phone/Conference Calls | $ | 57.00 |
| **Photocopies** | | | | |
| 06/30/23 | DSI | Photocopy Charges (30 @ $0.15/copy) | $ | 4.50 |
| 07/31/23 | DSI | Photocopy Charges (37 @ $0.15/copy) | | 5.55 |
| 08/31/23 | DSI | Photocopy Charges (28 @ $0.15/copy) | | 4.20 |
| 09/29/23 | DSI | Photocopy Charges (40 @ $0.15/copy) | | 6.00 |
| 10/31/23 | DSI | Photocopy Charges (41 @ $0.15/copy) | | 6.15 |
| 11/30/23 | DSI | Photocopy Charges (16 @ $0.15/copy) | | 2.40 |
| 12/31/23 | DSI | Photocopy Charges (56 @ $0.15/copy) | | 8.40 |
| 01/31/24 | DSI | Photocopy Charges (20 @ $0.15/copy) | | 3.00 |
| 02/29/24 | DSI | Photocopy Charges (64 @ $0.15/copy) | | 9.60 |
| 03/29/24 | DSI | Photocopy Charges (97 @ $0.15/copy) | | 14.55 |
| 04/30/24 | DSI | Photocopy Charges (10 @ $0.15/copy) | | 1.50 |
| 05/31/24 | DSI | Photocopy Charges (30 @ $0.15/copy) | | 4.50 |
| 06/28/24 | DSI | Photocopy Charges (106 @ $0.15/copy) | | 15.90 |
| 07/31/24 | DSI | Photocopy Charges (21 @ $0.15/copy) | | 3.15 |
| 08/30/24 | DSI | Photocopy Charges (158 @ $0.15/copy) | | 23.70 |
| 09/30/24 | DSI | Photocopy Charges (2 @ $0.15/copy) | | 0.30 |
| 10/31/24 | DSI | Photocopy Charges (22 @ $0.15/copy) | | 3.30 |
| 11/27/24 | DSI | Photocopy Charges (14 @ $0.15/copy) | | 2.10 |
| 12/31/24 | DSI | Photocopy Charges (49 @ $0.15/copy) | | 7.35 |
| 01/31/25 | DSI | Photocopy Charges (12 @ $0.15/copy) | | 1.80 |
| 02/28/25 | DSI | Photocopy Charges (64 @ $0.15/copy) | | 9.60 |
| | | Total Photocopies | $ | 137.55 |
| **TLO Costs** | | | | |
| 06/02/23 | DSI | TLO searches | $ | 26.50 |
| 08/07/23 | DSI | TLO searches | | 499.00 |
| 09/05/23 | DSI | TLO searches | | 14.50 |
| 10/03/23 | DSI | TLO searches | | 6.00 |
| 11/02/23 | DSI | TLO searches | | 66.50 |
| 12/05/23 | DSI | TLO searches | | 16.00 |
| 02/02/24 | DSI | TLO searches | | 14.50 |
| 03/04/24 | DSI | TLO searches | | 49.50 |
| 04/02/24 | DSI | TLO searches | | 16.00 |

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Trustee**
From May 23, 2023 to February 28, 2025

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 05/03/24 | DSI | TLO searches | | 1.50 |
| 06/04/24 | DSI | TLO searches | | 14.50 |
| 10/02/24 | DSI | TLO searches | | 1.50 |
| | | | Total TLO  $ | 726.00 |
| **FedEx/Postage Costs** | | | | |
| 05/25/23 | DSI | FedEx Delivery Charges | $ | 30.53 |
| 05/25/23 | DSI | FedEx Delivery Charges | | 30.53 |
| 05/25/23 | DSI | FedEx Delivery Charges | | 30.53 |
| 06/07/23 | DSI | FedEx Delivery Charges | | 20.51 |
| 06/14/23 | DSI | FedEx Delivery Charges | | 19.23 |
| 06/20/23 | DSI | FedEx Delivery Charges | | 23.97 |
| 06/21/23 | DSI | FedEx Delivery Charges | | 45.53 |
| 06/21/23 | DSI | FedEx Delivery Charges | | 24.53 |
| 06/22/23 | DSI | FedEx Delivery Charges | | 31.16 |
| 06/26/23 | DSI | FedEx Delivery Charges | | 24.48 |
| 07/11/23 | DSI | FedEx Delivery Charges | | 9.65 |
| 07/11/23 | DSI | FedEx Delivery Charges | | 31.09 |
| 07/13/23 | DSI | FedEx Delivery Charges | | 37.77 |
| 07/18/23 | DSI | FedEx Delivery Charges | | 10.30 |
| 07/31/23 | DSI | Postage | | 8.97 |
| 08/04/23 | DSI | FedEx Delivery Charges | | 12.35 |
| 08/31/23 | DSI | Postage | | 3.15 |
| 09/13/23 | DSI | FedEx Delivery Charges | | 10.64 |
| 09/29/23 | DSI | Postage | | 4.44 |
| 10/03/23 | DSI | FedEx Delivery Charges | | 12.43 |
| 10/12/23 | DSI | FedEx Delivery Charges | | 12.43 |
| 10/30/23 | DSI | FedEx Delivery Charges | | 32.04 |
| 10/31/23 | DSI | Postage | | 1.89 |
| 11/08/23 | DSI | FedEx Delivery Charges | | 6.61 |
| 11/15/23 | DSI | FedEx Delivery Charges | | 10.55 |
| 11/22/23 | DSI | FedEx Delivery Charges | | 9.87 |
| 11/22/23 | DSI | Postage | | 68.70 |
| 11/27/23 | DSI | FedEx Delivery Charges | | 31.77 |
| 11/27/23 | DSI | FedEx Delivery Charges | | 21.00 |
| 11/29/23 | DSI | FedEx Delivery Charges | | 3.50 |
| 11/30/23 | DSI | Postage | | 3.78 |
| 12/15/23 | DSI | FedEx Delivery Charges | | 12.54 |
| 12/31/23 | DSI | Postage | | 1.89 |
| 01/22/24 | DSI | FedEx Delivery Charges | | 26.16 |
| 01/31/24 | DSI | Postage | | 4.43 |
| 02/14/24 | DSI | FedEx Delivery Charges | | 6.99 |
| 02/15/24 | DSI | FedEx Delivery Charges | | 6.98 |
| 02/29/24 | DSI | Postage | | 6.11 |
| 03/06/24 | DSI | FedEx Delivery Charges | | 5.55 |
| 03/26/24 | DSI | FedEx Delivery Charges | | 3.28 |
| 03/29/24 | DSI | Postage | | 0.64 |
| 04/30/24 | DSI | Postage | | 4.48 |
| 05/09/24 | DSI | FedEx Delivery Charges | | 3.75 |
| 05/13/24 | DSI | FedEx Delivery Charges | | 26.22 |
| 05/31/24 | DSI | Postage | | 2.56 |
| 06/20/24 | DSI | FedEx Delivery Charges | | 1.95 |

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Trustee**
From May 23, 2023 to February 28, 2025

| Date | Professional | Description | | Amount |
|------|-------------|-------------|--|-------|
| 06/28/24 | DSI | Postage | | 1.92 |
| 07/02/24 | DSI | FedEx Delivery Charges | | 8.23 |
| 07/31/24 | DSI | Postage | | 2.02 |
| 08/05/24 | DSI | FedEx Delivery Charges | | 26.99 |
| 08/07/24 | DSI | FedEx Delivery Charges | | 3.25 |
| 08/15/24 | DSI | FedEx Delivery Charges | | 9.75 |
| 08/15/24 | DSI | FedEx Delivery Charges | | 9.75 |
| 08/15/24 | DSI | FedEx Delivery Charges | | 9.75 |
| 08/15/24 | DSI | FedEx Delivery Charges | | 9.75 |
| 08/22/24 | DSI | FedEx Delivery Charges | | 41.75 |
| 08/30/24 | DSI | Postage | | 2.07 |
| 09/30/24 | DSI | Postage | | 0.69 |
| 10/31/24 | DSI | Postage | | 2.07 |
| 11/27/24 | DSI | Postage | | 1.38 |
| 12/04/24 | DSI | FedEx Delivery Charges | | 29.20 |
| 12/11/24 | DSI | FedEx Delivery Charges | | 9.75 |
| 12/31/24 | DSI | Postage | | 0.69 |
| 01/31/25 | DSI | Postage | | 2.07 |
| 02/28/25 | DSI | FedEx Delivery Charges | | 10.00 |
| 02/28/25 | DSI | Postage | | 4.11 |
| | | Total FexEx/Postage | $ | 922.65 |
| **PACER** | | | | |
| 04/01/23 | DSI | PACER charges | $ | 1.90 |
| 07/01/23 | DSI | PACER charges | | 4.40 |
| 07/01/23 | DSI | PACER charges | | 0.20 |
| 07/01/23 | DSI | PACER charges | | 2.00 |
| 07/01/23 | DSI | PACER charges | | 11.50 |
| 07/01/23 | DSI | PACER charges | | 0.50 |
| 12/01/23 | DSI | PACER charges | | 9.70 |
| 01/01/24 | DSI | PACER charges | | 2.60 |
| 03/31/24 | DSI | PACER charges | | 3.40 |
| 01/22/25 | DSI | PACER charges | | 0.30 |
| | | Total PACER | $ | 36.50 |
| **Investigation Costs** | | | | |
| 07/26/23 | DSI | TransWest Investigations fees | $ | 3,228.70 |
| | | Total Investigation Costs | $ | 3,228.70 |
| **E-Discovery Costs** | | | | |
| 08/31/23 | DSI | Intelligent Discovery Services fees | $ | 1,977.13 |
| 09/30/23 | DSI | Intelligent Discovery Services fees | | 1,125.00 |
| | | Total E-Discovery Costs | | 3,102.13 |
| **Other Expenses** | | | | |
| 06/06/23 | DSI | Locksmith fees | $ | 145.00 |
| 11/02/23 | DSI | Secretary of State apostile charges | | 66.00 |
| 05/13/24 | DSI | Notary fees | | 30.00 |
| 01/28/25 | DSI | 1099 filing fees | | 10.08 |
| | | Total Other Expenses | $ | 251.08 |
| | | | | |
| | | **Total Expenses** | $ | 8,817.90 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
10100 Santa Monica Boulevard, Suite 1300, Los Angeles, CA  90067

A true and correct copy of the foregoing document entitled: **APPLICATION OF BRADLEY D. SHARP, CHAPTER 11 TRUSTEE, FOR PAYMENT OF INTERIM FEES AND EXPENSES (11 U.S.C. § 331)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 05/06/2025  , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*)  05/06/2025  , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 05/06/2025  , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| **Via Email:** | **Via Email:** |
|---|---|
| Eric J Olson:  eric@ejolsonlaw.com | Eric Hawes:  eeh@eehlawoffice.com |
| | James Kieckhafer:  jkieckhafer@ks-llp.com |
| Leslie Klein:  les.kleinlaw@gmail.com; | Art Swicker:  aswicker@ks-llp.com |
| leskleinlaw@gmail.com; | Jeremy Benjamin:  Jeremy.benjamin@goldfarb.com |
| kleinlaw@earthlink.net | Shirin Herzog:  shrin.herzog@goldfarb.com |

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 05/06/2025 | Nancy H. Brown | /s/ Nancy H. Brown |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                        Page 4                          **F 2016-1.2.APP.PAYMENT.FEES**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Case 2:23-bk-10990-SK

- **Simon Aron**   saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello**   rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender**   rb@lnbyg.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen**   bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey**   tcovey@raslg.com
- **Michael G D'Alba**   mgd@lnbyg.com
- **Jeffrey W Dulberg**   jdulberg@pszjlaw.com
- **Dane W Exnowski**   dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Todd S. Garan**   ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe**   kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried**   mgottfried@elkinskalt.com, cavila@elkinskalt.com,lwageman@elkinskalt.com,docketing@elkinskalt.com,tparizad@elkinskalt.com
- **M. Jonathan Hayes**   jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com
- **Brandon J. Iskander**   biskander@goeforlaw.com, kmurphy@goeforlaw.com
- **Michael S Kogan**   mkogan@koganlawfirm.com
- **Matthew A Lesnick**   matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian**   armen@ml-apc.com, jennifer@ml-apc.com,maria@ml-apc.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Kirsten Martinez**   Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer**   smayer@mayerlawla.com
- **Christopher M McDermott**   ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian**   kjm@lnbyg.com
- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Eric J Olson**   eric@ejolsonlaw.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Brian A Procel**   brian@procel-law.com, rdankwa@millerbarondess.com;docket@millerbarondess.com
- **Matthew D. Resnik**   matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;nina@rhmfirm.com;susie@rhmfirm.com;gabriela@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk**   Kevin@portilloronk.com, eService@cym.law,karen@cym.law
- **Joshua L Scheer**   jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)**
- **Richard P Steelman**   RPS@LNBYG.COM
- **Nikko Salvatore Stevens**   nikko@cym.law, eService@cym.law,karen@cym.law
- **Alan G Tippie**   Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori**   gtokumori@pmcos.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell**   mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward**   jward@attlesseyward.com, ephuong@attlesseyward.com
- **Brett J. Wasserman**   wasserman@smcounsel.com
- **Alex M Weingarten**   aweingarten@willkie.com, lcarter@willkie.com
- **Beth Ann R. Young**   bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young**   youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young**   paul@cym.law, eService@cym.law,karen@cym.law
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA  90017

Leslie Klein
322 North June Street
Los Angeles, CA 90004

Nathan Talei
Oldman, Sallus & Gold, L.L.P.
16133 Ventura Blvd., PH-A
Encino, CA 91436

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
Van Nuys, CA 91401