Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile:  310/201-0760
E-mail:  jdulberg@pszjlaw.com
           jlucas@pszjlaw.com

Counsel to Bradley D. Sharp, Chapter 11 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>LESLIE KLEIN,<br><br>        Debtor. | Case No. 2:23-bk-10990-NB<br><br>Chapter 11<br><br>**FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF DEVELOPMENT SPECIALISTS, INC., AS FORENSIC ACCOUNTANT; DECLARATION OF NICHOLAS R. TROSZAK IN SUPPORT**<br><br>DATE:   May 27, 2025<br>TIME:    1:00 p.m.<br>CTRM:  1545<br>          255 E. Temple Street<br>          Los Angeles, CA 90012 |

**TO THE HONORABLE NEIL BASON, UNITED STATES BANKRUPTCY JUDGE:**

Development Specialists, Inc. ("***DSI***" or "***Applicant***"), as forensic accountant and accountant performing accounting and consulting services as required by the Trustee in the above-captioned case, respectfully represent:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# **TABLE OF CONTENTS**

I.    INTRODUCTION ................................................................................................ 2

    A.    Exhibits to this Application ................................................................ 2

    B.    Reasonableness of Rates ................................................................... 3

II.   BACKGROUND FACTS/DESCRIPTION OF SERVICES .............................. 3

    A.    Procedural Background ...................................................................... 3

    B.    The Debtor's Bankruptcy Filing / History ....................................... 4

    C.    Description of Services ...................................................................... 4

    D.    Estate Cash ......................................................................................... 4

III.  SUMMARY DESCRIPTION OF SERVICES ................................................... 5

IV.   SUMMARY DESCRIPTION OF EXPENSES ................................................ 11

V.    CONCLUSION ................................................................................................ 11

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# I
## INTRODUCTION

DSI respectfully applies under 11 U.S.C. §§ 330, 331, 503(b), and 507(a)(2) and Local Bankruptcy Rule 2016-1 for interim allowance and payment of compensation for services it has rendered and reimbursement of expenses incurred from May 23, 2023 through February 28, 2025 (the "***Application***").

DSI has not previously filed an application in this case.

During the period covered by this Application, May 23, 2023, through February 28, 2025, (the "***Reporting Period***"), DSI incurred fees in the amount of $965,067.00 representing 1,999.20 hours of services, for which it seeks interim allowance.  DSI also advanced expenses during the Reporting Period related to its services in the amount of $306.09, for which it seeks interim allowance for reimbursement.  To the extent funds are available, DSI also seeks authorization for payment from the Debtor's bankruptcy estate (the "***Estate***") in an amount equal to the fees and expenses that are allowed on an interim basis by the Court.

## A.    Exhibits to this Application

The nature and extent of DSI's services during the Reporting Period are described in subsequent paragraphs and in the following exhibits annexed to the Declaration of Nicholas R. Troszak, attached hereto.

Exhibit "**A**" is a copy of the order authorizing DSI's employment in this matter.

Exhibit "**B**" provides the summary and detailed time entries for the services provided by category by DSI.

Exhibit "**C**" is a schedule that sets forth the total hours each professional and paraprofessional at DSI has expended in this case during the Reporting Period and the hourly rates for those services.

Exhibit "**D**" provides the summary and details of all costs expended.

Exhibit "**E**" includes the resumes that describe the education and qualifications of the professionals and paraprofessionals for DSI whose time constitutes a basis for this Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**B.**      **Reasonableness of Rates**

Each year, DSI attempts to gather accurate information about rates charged by comparable consulting firms for comparable services to ensure its rates are competitive.  DSI is informed and believes the rates charged by its staff and consultants are fair and reasonable in light of the rates charged by comparable firms.  By way of example, Mr. Troszak had an hourly rate of $645 during the 2025 billing period, that is among the highest rates of any professional of DSI whose time is included in this application.  As set forth in Mr. Troszak's resume (Exhibit "**D**"), Mr. Troszak has over 20 years of experience.  Applicant is informed and believe that professionals at Mr. Troszak's level at other financial consulting and restructuring firms, with whom Applicant competes, have hourly rates as high, or higher, than the rates of Applicant.

The average hourly billing rate for DSI during the Reporting Period was $482.73.  Any travel time incurred in these cases was billed at 50% of the normal hourly rate.  The rates charged by Applicant's personnel were the same rates charged to solvent clients where Applicant ordinarily receives payment in full within less than 90 days.  Applicant carefully reviewed all time charges to ensure they were reasonable and non-duplicative.  Costs and disbursements were also reviewed.  Time was billed in tenths of an hour.

During January of each year, DSI revises its billing rates for new cases accepted thereafter and for pending cases in the coming year based on facts described above.  All services included in this fee application were billed at the applicable standard hourly rates.

## II
## BACKGROUND FACTS/DESCRIPTION OF SERVICES

**A.**      **Procedural Background**

The bankruptcy of Leslie Klein ("***LK***", "***Klein***" or the "***Debtor***") was commenced by the filing of a voluntary petition for relief under chapter 11 of title 11 of the United States Code on February 22, 2023 (the "***Petition Date***").

On May 24, 2023, Bradley D. Sharp was appointed the chapter 11 trustee (the "***Trustee***").

On July 26, 2023, the Court entered an order authorizing the Trustee's employment of DSI as his forensic accountants effective as of the date May 23, 2023.

1    On August 22, 2023, the Court entered an order authorizing the Trustee's employment of
2 The Law Office of Eric Everet Hawes as his landlord / tenant counsel effective as of August 1,
3 2023.

4    On September 07, 2023, the Court entered an order authorizing the Trustee's employment
5 of Pachulski Stang Ziehl & Jones, LLP ("**PSZJ**" or "**Counsel**") as his general bankruptcy counsel
6 effective as of the date May 23, 2023.

7    On September 20, 2023, the Court entered an order authorizing the Trustee's employment
8 of The Law Offices of Goldfarb Gross Seligman & Co. as his special litigation and real estate
9 counsel effective as of September 12, 2023.

10 **B.**    **The Debtor's Bankruptcy Filing / History**

11    The Debtor is an attorney and a former certified public accountant with a practice area in
12 estate planning, probate and general practice cases.  Klein spent years litigating with numerous
13 clients regarding his misappropriation of funds from numerous trusts to the detriment of the trusts'
14 beneficiaries.  To stay the numerous litigations against him, Klein filed chapter 11 bankruptcy on
15 February 22, 2023.

16    Please see PSZJ's application for interim compensation filed concurrently with this
17 Application for additional details on the Debtor's bankruptcy filing and history.

18 **C.**    **Description of Services**

19    Applicant was employed to assist the Trustee with analyzing of the books and records of
20 the Debtor in order to investigate the status and values of assets of the Estate; assist in the
21 identification of possible causes of actions and support of any litigation brought by the Trustee;
22 reconstruct financial transactions of the Debtor; analyze and liquidate claims against the Estate;
23 and other accounting services as required by the Trustee.

24 **D.**    **Estate Cash**

25    As of March 31, 2025, the Trustee was holding Estate cash totaling approximately
26 $2,509,602.35.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**III**
**SUMMARY DESCRIPTION OF SERVICES**

The Applicant's services for the Reporting Period are included herein as Exhibit **"B"**. Without limiting the detail given in Exhibit **"B"**, the areas of emphasis of work are as follows:

**A.    11 – Case Administration / General**

**(Hours: 49.6; Fees: $30,176.50)**

Pursuant to the Trustee's request, the Applicant met and communicated with the Trustee and counsel to identify outstanding issues to be addressed.  The Applicant met numerous times with counsel and the Trustee during the inception of the case to identify Debtor bank accounts and determine an action plan relating to the Debtor.  Applicant had various meetings with staff to determine and prioritize areas of work to be performed, preparation of documentation to be provided to counsel as requested, and various other tasks necessary to properly manage the work.

Applicant often had more than one participant involved in the conference calls or meetings. Each such participant attended or participated by invitation from the Trustee and/or had specific reports to make to the combined group.

**B.    13 – Retention / Engagement Matters**

**(Hours: 1.8; Fees: $1,080.00)**

Time billed to this category relates to the Trustee's retention of DSI as his accountants and financial advisors.

As requested by the Trustee, Applicant prepared an employment application which was filed with the court and served on the required parties.

**C.    14 – Attend Court Hearings / Review Pleadings**

**Hours: 7.6; Fees $4,674.00**

Time billed to this category relates to attendance of the Debtor's court hearings either required or at the request of counsel or Trustee.  Applicant also incurred time reviewing certain court pleadings filed in these proceedings as necessary

**D.    16 – Forensic Accounting Sources and Uses**

**(Hours: 654.8; Fees: $269,709.00)**

1    Following discussions with the Trustee and his counsel, the Applicant undertook

2    preparation of a detailed cash receipts and disbursement transactional database.  The database was

3    originally reconciled to the Debtor's and other Debtor related entities bank statements for the time

4    period of January 2016 through February 2023 ("*Cash Database*").  Additional post-petition bank

5    statements were received and the Cash Database has been amended through April 2024.

6    The Debtor's turnover of financial records and accounting information was woeful at best.

7    The Applicant received virtually zero accounting records from the Debtor relating to his personal

8    transactions or those of his related entities.  The Applicant had to manually create the Cash

9    Database from source bank documents received from 2004 examination subpoenas.  In total, over

10    20, 2004 examination subpoenas were issued in this bankruptcy matter.  The Debtor had two (2)

11    bank accounts in his name during the seven years prior to the Petition Date.  The Debtor also

12    utilized twenty-four (24) other related entity bank accounts during this same time period.  The

13    Applicant reviewed and analyzed the bank statements and supporting documentation to organize

14    and assemble by entity, bank and account.  To date, the Applicant has reviewed and inventoried

15    tens of thousands of pages of bank statements and supporting documentation.

16    The Applicant utilized certain Adobe Acrobat PDF reading software to extract the

17    transactional information into MS Excel from the bank accounts.  In using this software, the

18    Applicant was able to more efficiently and cost-effectively reconcile the Cash Database to bank

19    statements and canceled checks.  The Debtor's canceled checks were handwritten, so determining

20    a payee was difficult and time consuming.

21    The downloaded information served as the initial foundation for the Cash Database.  The

22    Cash Database has been reconciled to bank statements and includes over 34,000 entries for

23    deposits and disbursements from the Debtor and his related entity accounts.  In total, over

24    $91,000,000 was deposited and disbursed during the approximate seven years prior to the Petition

25    Date.

26    Except for periodic updates as additional information becomes available, the Cash

27    Database is materially complete and will serve and has served as the basis for many analyses

28    essential to the administration of the Debtor.  The Cash Database can be used and / or has been

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

used for the following significant tasks:

- Assist in verifying claims and supporting the verification and objection process.
- Assist in determining accounts receivable and other Estate assets.
- Assist in identifying and tracing other potential assets of the Debtor not currently identified or quantified.
- Assist in identifying and tracing potential preference and fraudulent transfers to clients, trade creditors, lenders and insiders.
- Assist in the preparation of tax returns and dealing with various potential tax claims.

The Trustee also requested that the Applicant investigate and analyze the use of credit cards by the Debtor and his related entities. While the Debtor maintained numerous credit card accounts, most credit card transactions and payments occurred through his personal credit card with Bank of America.

The Applicant searched and analyzed the Debtor's records to identify credit card records and credit card accounts for further review. Credit card statements and supporting documentation were organized and assembled by entity, credit card company and account. The Applicant has worked with the Trustee's professionals to locate additional credit card statements and supporting documentation for multiple credit card companies.

The Applicant utilized certain Adobe Acrobat PDF reading software to extract the transactional information into MS Excel for the credit card accounts. In using this software, the Applicant was able to more efficiently and cost-effectively build a credit card transactional database from January 2016 through April 2023 ("***Credit Card Database***"). The Credit Card Database includes over 6,500 entries totaling over $1,800,000 in purchases.

Except for periodic updates as additional information becomes available, the Credit Card Database is materially complete and may serve as the basis for certain litigation matters.

E.      24 – Plan of Reorg./Disclosure Stmt.

        (Hours: 9.3; Fees: $4,371.00)

Time billed in this category relates to the initial stages of work performed by the Applicant relating to the disclosure statement and plan of reorganization (the "***Plan***"). Applicant assisted in the creation of the Plan and related exhibits and schedules. Applicant worked with counsel to determine a proposed distribution to unsecured potential claimants, along with a draft liquidation

1  model under a chapter 7 for the Debtor.

2      **F.    27 – Monthly Bankruptcy / Semi Annual Reports**

3      **(Hours: 31.4; Fees: $15,768.00)**

4      Pursuant to the Trustee's request, Applicant incurred time compiling, reconciling,

5  reviewing and preparing the monthly operating reports through January 2025.  Applicant also

6  compiled and assisted in preparing the United States Trustee quarterly disbursement fee amounts

7  and forms through the quarter ending December 31, 2024.

8      **G.    31 – Claims Analysis / Objections**

9      **(Hours: 104.4; Fees: $53,568.00)**

10      The Applicant reviewed and analyzed the scheduled and filed claims against the Debtor's

11  estate.  In order to accurately estimate the potential allowable claims, Applicant also reviewed and

12  analyzed detailed transactions related to prepetition claims.  Applicant has created a master

13  database of claims, categorized the claims and has been working with counsel to establish the

14  validity of certain claims, total amounts possibly owed and potential settlement of claim amounts.

15      The claims process is ongoing and Applicant expects additional time incurred in this

16  category.  Applicant has also assisted counsel in responding to claimants that are unsure of the

17  claims process and filing of a proof of claim.

18      **H.    32 – Tax Issues**

19      **(Hours: 11.6; Fees: $6,910.00)**

20      The Applicant was assigned by the Trustee to work with his tax professionals to assist in

21  gathering the necessary financial information to complete and file the Debtor's 2023 and 2024 tax

22  returns.  The Applicant also consulted with the tax professionals regarding potential tax liabilities

23  relating to certain assets owned by the Debtor.

24      **I.    43 – Sale of Assets**

25      **(Hours: 51.6; Fees: $25,351.00)**

26      At the request of the Trustee, created financial scenarios for disposition of certain real

27  property owned by the Estate.  The Debtor owned six (6) residential properties in Southern

28  California and two (2) properties in Israel.  Currently, three (3) properties were sold, one (1) was

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  abandoned, then foreclosed, leaving two (2) properties remaining in Southern California. One (1)

2  of the Israel properties was also recently sold, but the sale proceeds have yet to be received by the

3  Trustee.

4       Through February 28, 2025, the Estate has received approximately $4.2 million in

5  proceeds from the sale of real property. Of the $4.2 million received, $2.8 million was paid to

6  secured lenders and $456,000 was paid in taxes, escrow closing costs, and sales commissions.

7       **J.    45 – Record Storage**

8       **(Hours: 220.3; Fees: $99,503.50)**

9       Time incurred for this category during the Reporting Period included the review, analysis

10  and inventory of documentation and information received from 2004 examination subpoenas and /

11  or received from the Debtor. Many of the documents were received via 2004 examination

12  subpoenas of financial institutions, life insurance companies and other entities. While most of the

13  documents received were electronic, it took the applicant numerous meetings and follow-ups with

14  personnel to acquire the documents and information from the Debtor and subpoenaed parties. The

15  Applicant worked with the Trustee's professionals to locate additional bank statements and

16  supporting documentation for multiple banks. When additional bank records were not located, the

17  Applicant worked with counsel to request the missing bank records. The Applicant has

18  maintained a detailed schedule of the banking records to track which records have been received,

19  which have been requested, and which still needed to be requested. To date, the Applicant has

20  reviewed and inventoried tens of thousands of pages of bank statements, life insurance documents

21  and other supporting documentation.

22       **K.    61 – Litigation Support**

23       **(Hours: 137.6; Fees: $79,513.00)**

24       During the Reporting Period, time billed to this category consists of the Applicant working

25  with the Trustee and his counsel to evaluate potential avoidance litigation matters.

26       The Applicant has also worked closely with the Trustee and counsel in litigation matters

27  brought by the Trustee. For example, the Trustee filed a lawsuit against Kenneth Klein (Debtor's

28  son) regarding the transfer of real property located at 306 N. Highland Ave., Los Angeles, CA.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The Trustee also filed a lawsuit against Life Capital Group, LLC ("**LCG**") for avoidance and fraudulent transfer claims.  LCG was created to hold and administer life insurance policies for its owners.  Litigation matters are ongoing and DSI anticipates additional time will be incurred in this task code going forward.

**L.     80 – Travel at ½ Rate**

**(Hours: 9.4; Fees: $2,914.00)**

Time billed to this category has been billed at one half (1/2) the normal billing rate.

As requested by the Trustee, Applicant was required to travel to attend meetings and depositions.

**M.     265 – Forensic Accounting**

**(Hours: 709.8; Fees: $371,529.00)**

When the Applicant started this matter, the Debtor provided no accounting system information or ledgers and the records turned over were disjointed and incomplete, leaving the Estate and Applicant to sift through tens of thousands of pages of documents on the bankruptcy docket, received via subpoenas and provided by the Debtor or a creditor.

During the Reporting Period, time billed to this category consists of the Applicant investigating and researching pre-petition financial transactions for certain insiders, other individuals, and companies at the request of the Trustee or his counsel.  The Applicant utilized the Cash Database and other documentation from the Debtor and creditors records to create certain transactional schedules and respond to requests.  The Applicant created a summary of sources and uses by payee from the Cash Database for the Trustee and his counsel to review.  The schedule consisted of over $13,000,000 in disbursements to more than 80 payees that received over $2,500 in the seven years preceding the Petition Date.  The Applicant's analyses and work completed under this task code assisted in identifying potential avoidance actions and other litigation.

The Applicants also reviewed tens of thousands of pages of life insurance policies and premium payment histories to determine the following: a) beneficiary of the life insurance policy; b) was the policy once in the name of the Debtor, but transferred; c) if the policy premiums were paid by the Debtor, related entity or other party; d) policy type; and e) is the currently active.  The

1  review of the insurance policy information was necessary to determine if additional Debtor assets

2  existed.

3      The Applicant reviewed and analyzed real property records, investigative reports and other

4  information to assist in the understanding of certain transactions in the Cash Database, determine

5  if additional assets existed or were transferred prior to bankruptcy.  The Applicant identified an

6  additional 13 parcels of real properties previously owned by the Debtor, his related entities or a

7  family member.  These properties were either lost to foreclosure prior to the Trustee's

8  appointment, sold seven years prior to the petition date or determined not to be owned by the

9  Debtor.  The Applicant also identified over 30 entities and/or trusts relating to or being associated

10 with the Debtor, which names were mostly included in the 2004 examination subpoena.

**IV**
**SUMMARY DESCRIPTION OF EXPENSES**

13     The Applicant incurred out-of-pocket costs in connection with services rendered to the

14 Estate, summarized as follows:

15     **A.      Transportation ($303.84)**

16     This consists of the reimbursement at the IRS reimbursement rate during the year of travel

17 for each mile traveled by Applicant related to the case.  In addition, the actual cost of parking

18 while attending depositions and meetings with creditors and their counsel.

19     **B.      Photocopies ($2.25)**

20     Applicant tracks photocopies by case code.  $0.15 per page is charged.

**V**
**CONCLUSION**

23     Applicant believes compensation awarded herein will account for the quality of services

24 rendered, the complexity of the issues at hand, the desirability of employment, the results obtained

25 and the contingency thereof, as well as the actual hours expended.  The Applicant believes full

26 payment of its fees is justified when weighed against the benefit of its work, as described above.

27     No agreement exists between Applicant and any other person for the sharing of

28 compensation that is received in connection with this case.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1     Notice of this Application has been given to creditors and parties in interest.

2     WHEREFORE, Applicant respectfully requests the following: (a) interim allowance for

3  compensation of fees incurred during the Reporting Period in the amount of $965,067.00; (b)

4  interim allowance for reimbursement of expenses incurred during the Reporting Period in the

5  amount of $306.09; and (c) authorization for payment from the Estate in an amount equal to the

6  allowed fees and expenses.

7

8  DATED:  May 5, 2025          Respectfully submitted,

9                      DEVELOPMENT SPECIALISTS, INC.

10

11                   By:

12                      NICHOLAS R. TROSZAK
                         Forensic Accountant for Bradley D. Sharp,

13                        Chapter 11 Trustee

14  Respectfully submitted by:

15  **PACHULSKI STANG ZIEHL & JONES LLP**

16  By: */s/ Jeffrey W. Dulberg*
     Jeffrey W. Dulberg

17     10100 Santa Monica Blvd., 13th Floor

18     Los Angeles, CA 90067

19  *Counsel for Bradley D. Sharp,*
  *Chapter 11 Trustee*

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

## DECLARATION OF NICHOLAS R. TROSZAK

2      I, Nicholas R. Troszak, declare as follows:

3      1.      I am a Certified Public Accountant and am a managing director in the firm of

4  Development Specialists, Inc. ("**DSI**").  I have read the foregoing *First Interim Application for*

5  *Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc.,*

6  *as Forensic Accountant* (the "**Application**") and know the contents thereof.  I certify that the facts

7  stated therein are true of my own knowledge, except for those stated upon information and belief,

8  which I believe to be true.

9      2.      The Application seeks interim allowance and payment of compensation in the

10  amount of $965,067.00 for fees incurred during the period May 23, 2023 through February 28,

11  2025.

12      3.      The Application also seeks interim allowance and payment for reimbursement of

13  expenses in the amount of $306.09 incurred during the period May 23, 2023 through February 28,

14  2025.

15      4.      I believe the Application substantially complies with the U.S. Trustee Guidelines

16  concerning professionals' fee applications as well as Local Bankruptcy Rule 2016-1.

17      5.      The nature and extent of DSI's services during the Reporting Period are described

18  in the following exhibits annexed hereto:

19      6.      Exhibit "**A**" is a copy of the order authorizing DSI's employment in this matter.

20      7.      Exhibit "**B**" provides the summary and detailed time entries for the services

21  provided by category by DSI.

22      8.      Exhibit "**C**" is a schedule that sets forth the total hours each professional and

23  paraprofessional at DSI has expended in this case during the Reporting Period and the hourly rates

24  for those services.

25      9.      Exhibit "**D**" provides the summary and details of all costs expended.

26      10.      Exhibit "**E**" includes the resumes that describe the education and qualifications of

27  the professionals and paraprofessionals for DSI whose time constitutes a basis for this

28  Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1       11.    I declare under penalty of perjury under the laws of the United States of America

2  that the facts stated herein are true and correct to the best of my knowledge.

3       Executed this 5th day of May 2025, at Camarillo, California.

4

5                       Nicholas R. Troszak

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# Exhibit A

1  Jeffrey W. Dulberg (State Bar No. 181200)
   John W. Lucas (State Bar No. 271038)
2  PACHULSKI STANG ZIEHL & JONES LLP
   10100 Santa Monica Blvd., 13th Floor
3  Los Angeles, CA  90067-4003
   Telephone: 310.277.6910
4  Facsimile: 310.201.0760
   E-mail:   jdulberg@pszjlaw.com
5             jlucas@pszjlaw.com

6  [Proposed] Counsel to Bradley D. Sharp, Chapter 11
   Trustee

7



FILED & ENTERED

JUL 26 2023

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY may          DEPUTY CLERK

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10             **LOS ANGELES DIVISION**

11  In re                              Case No.: 2:23-bk-10990-SK

12  LESLIE KLEIN,                      Chapter 11

13              Debtor.                **ORDER APPROVING CHAPTER 11
                                       TRUSTEE'S APPLICATION TO EMPLOY**
14                                     **DEVELOPMENT SPECIALISTS, INC. AS
                                       FORENSIC ACCOUNTANT EFFECTIVE**
15                                     **MAY 23, 2023**

16                                     [NO HEARING REQUIRED UNLESS
                                       REQUESTED PER L.B.R. 2014-1(B)]
17

18

19          The Court has considered the application (the "Application") of Bradley D. Sharp (the

20  "Trustee"), the duly appointed trustee for the chapter 11 estate of Leslie Klein (the "Debtor") to

21  employ Development Specialists, Inc. ("DSI") as his forensic accountant and the Declaration of

22  Nicholas Troszak (the "Troszak Declaration") in support thereof.  Docket #179.  Unless otherwise

23  defined herein, capitalized terms have the meaning ascribed to them in the Application.  Based upon

24  the record before the Court, it appears that DSI does not hold or represent an interest adverse to the

25  Trustee and the Debtor's estate, that DSI is a disinterested person, that its employment is in the best

26  interest of the Trustee and the estate, and that no hearing on the Application is required pursuant to

27  the Local Bankruptcy Rules.  Accordingly, it is hereby

28

DOCS_LA:350044.2

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1      **ORDERED,** that the Trustee is authorized to employ DSI as forensic accountant herein on

2  the terms and conditions set forth in the Application and the accompanying Troszak Declaration.

3

4

5                                                        ###

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24        Date: July 26, 2023                                    Sandra R. Klein
                                                                  United States Bankruptcy Judge

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:350044.2

016

# Exhibit B

**Summary of Development Specialists, Inc. by Category**
**Leslie Klein - Accountant**
From May 23, 2023 to February 28, 2025

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Case Administration** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 2.7 | $ 1,741.50 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 26.5 | 16,430.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 18.7 | 11,220.00 |
| Spencer Ferrero (2024) | Director | 470.00 | 1.0 | 470.00 |
| Spencer Ferrero (2023) | Director | 450.00 | 0.7 | 315.00 |
| | | Activity Total | 49.6 | $ 30,176.50 |
| **Retention/Engagement Matters** | | | | |
| Nicholas Troszak (2023) | Managing Director | $ 600.00 | 1.8 | $ 1,080.00 |
| | | Activity Total | 1.8 | $ 1,080.00 |
| **Attend Court Hearings/Review Pleadings** | | | | |
| Nicholas Troszak (2024) | Managing Director | $ 620.00 | 5.7 | $ 3,534.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 1.9 | 1,140.00 |
| | | Activity Total | 7.6 | $ 4,674.00 |
| **Forensic Accounting - Sources and Uses** | | | | |
| Nicholas Troszak (2024) | Managing Director | $ 620.00 | 31.9 | $ 19,778.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 169.1 | 101,460.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 0.1 | 49.50 |
| Spencer Ferrero (2024) | Director | 470.00 | 12.6 | 5,922.00 |
| Spencer Ferrero (2023) | Director | 450.00 | 74.1 | 33,345.00 |
| James Armstrong (2024) | Director | 450.00 | 0.2 | 90.00 |
| James Armstrong (2023) | Director | 450.00 | 38.5 | 17,325.00 |
| Taylor Caruso (2023) | Director | 380.00 | 0.6 | 228.00 |
| Gabria Brenner (2024) | Associate | 305.00 | 8.4 | 2,562.00 |
| Mckenna Novack (2024) | Associate | 305.00 | 9.4 | 2,867.00 |
| Mckenna Novack (2023) | Associate | 295.00 | 43.0 | 12,685.00 |
| Rowen Dizon (2023) | Associate | 275.00 | 266.9 | 73,397.50 |
| | | Activity Total | 654.8 | $ 269,709.00 |
| **Plan of Reorganization/Disclosure Statement** | | | | |
| Spencer Ferrero (2024) | Director | $ 470.00 | 9.3 | $ 4,371.00 |
| | | Activity Total | 9.3 | $ 4,371.00 |
| **Monthly Bankruptcy Reports** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 1.2 | $ 774.00 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 2.1 | 1,302.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 2.5 | 1,500.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 6.4 | 3,168.00 |
| Spencer Ferrero (2024) | Director | 470.00 | 19.2 | 9,024.00 |
| | | Activity Total | 31.4 | $ 15,768.00 |
| **Claims Analysis/Objections** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 0.3 | $ 193.50 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 29.3 | 18,166.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 3.6 | 2,160.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 3.1 | 1,534.50 |
| Spencer Ferrero (2024) | Director | 470.00 | 65.2 | 30,644.00 |
| Rick Schuch (2023) | Director | 300.00 | 2.9 | 870.00 |
| | | Activity Total | 104.4 | $ 53,568.00 |
| **Tax Issues** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 0.8 | $ 516.00 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 8.7 | 5,394.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 0.1 | 60.00 |
| Spencer Ferrero (2024) | Director | 470.00 | 2.0 | 940.00 |
| | | Activity Total | 11.6 | $ 6,910.00 |

**Summary of Development Specialists, Inc. by Category**
**Leslie Klein - Accountant**
From May 23, 2023 to February 28, 2025

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Sale of Assets** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 0.5 | $ 322.50 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 4.5 | 2,790.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 1.8 | 1,080.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 4.1 | 2,029.50 |
| Spencer Ferrero (2024) | Director | 470.00 | 40.7 | 19,129.00 |
| | Activity Total | | 51.6 | $ 25,351.00 |
| **Record Storage** | | | | |
| Nicholas Troszak (2024) | Managing Director | $ 620.00 | 21.8 | $ 13,516.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 78.8 | 47,280.00 |
| Spencer Ferrero (2024) | Director | 470.00 | 8.9 | 4,183.00 |
| Spencer Ferrero (2023) | Director | 450.00 | 17.9 | 8,055.00 |
| James Armstrong (2023) | Director | 450.00 | 0.1 | 45.00 |
| Gabria Brenner (2024) | Associate | 305.00 | 25.6 | 7,808.00 |
| Rowen Dizon (2024) | Associate | 280.00 | 27.3 | 7,644.00 |
| Rowen Dizon (2023) | Associate | 275.00 | 39.9 | 10,972.50 |
| | Activity Total | | 220.3 | $ 99,503.50 |
| **Litigation Support** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 8.7 | $ 5,611.50 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 91.7 | 56,854.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 9.7 | 5,820.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 0.5 | 247.50 |
| Spencer Ferrero (2024) | Director | 470.00 | 18.0 | 8,460.00 |
| Rowen Dizon (2024) | Associate | 280.00 | 9.0 | 2,520.00 |
| | Activity Total | | 137.6 | $ 79,513.00 |
| **Travel (at 1/2 Billing Rate)** | | | | |
| Nicholas Troszak (2024) | Managing Director | $ 310.00 | 9.4 | 2,914.00 |
| | Activity Total | | 9.4 | $ 2,914.00 |
| **Forensic Accounting** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 6.0 | $ 3,870.00 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 222.0 | 137,640.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 72.8 | 43,680.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 8.8 | 4,356.00 |
| Spencer Ferrero (2024) | Director | 470.00 | 302.4 | 142,128.00 |
| Spencer Ferrero (2023) | Director | 450.00 | 72.2 | 32,490.00 |
| Rick Schuch (2023) | Director | 300.00 | 0.1 | 30.00 |
| Gabria Brenner (2024) | Associate | 305.00 | 3.0 | 915.00 |
| Mckenna Novack (2023) | Associate | 295.00 | 11.5 | 3,392.50 |
| Rowen Dizon (2024) | Associate | 280.00 | 0.5 | 140.00 |
| Rowen Dizon (2023) | Associate | 275.00 | 10.5 | 2,887.50 |
| | Activity Total | | 709.8 | $ 371,529.00 |
| | Total | | 1,999.2 | $ 965,067.00 |

Page: 1
05/01/2025

Leslie Klein
c/o Development Specialists, Inc.
333 South Grand Avenue
Suite 4100
Los Angeles  CA  90071

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 07/14/2023 | NRT | Telephone calls with Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) regarding investigation into additional assets. | 0.40 |
| 07/25/2023 | NRT | Create updated task list for weekly call and send to trustee Brad Sharp. | 0.30 |
| 07/26/2023 | NRT | Telephone call with  Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) Brad Sharp and Eric Held regarding case status and action items. | 0.50 |
| 08/01/2023 | NRT | Telephone call with Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Eric Hawes (Law Office of Eric Hawes) partial, Brad Sharp and Eric Held regarding case status and action items. | 0.70 |
| 08/04/2023 | NRT | Telephone call with Brad Sharp, Jon Lucas, Jeff Nolan (Pachulski, Stang, Ziehl, Jones, LLP and Menlo Trust counsel (Paul Young and Donald Saltzman) regarding case status. | 1.20 |
|  | NRT | Follow-up call with Brad Sharp, Jon Lucas, Jeff Nolan (Pachulski, Stang, Ziehl, Jones, LLP regarding call with Menlo Trust counsel (Paul Young and Donald Saltzman). | 0.50 |
| 08/09/2023 | NRT | Telephone call with  Jeff Nolan, John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp and Eric Held regarding case status and action items. | 0.70 |
| 08/11/2023 | NRT | Review of letter to counsel for the Menlo Trusts regarding request for certain information. | 0.20 |
| 08/15/2023 | NRT | Telephone call with  Jeff Nolan, John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp and Eric Held regarding case status and action items. | 0.90 |
|  | NRT | Review emails and compile outline of topics for weekly status call with Trustee and counsel. | 0.20 |
| 08/22/2023 | NRT | Telephone call with Jeff Nolan, John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp and Eric Held |  |

019

Page: 2
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|--|--|--|-------|
|  |  | regarding case status and action items. | 0.90 |
| 08/30/2023 | NRT | Telephone call with John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp and Eric Held (partial) regarding case status and action items. | 0.80 |
| 09/05/2023 | NRT | Telephone call with  John Lucas, Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp and Eric Held regarding case status and action items. | 0.60 |
| 09/12/2023 | NRT | Telephone call with  John Lucas, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp and Eric Held regarding case status and action items. | 0.70 |
| 09/19/2023 | NRT | Telephone call with  John Lucas, Jeff Nolan and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) and Eric Held regarding case status and action items. | 0.80 |
| 09/26/2023 | NRT | Telephone call with  Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) Brad Sharp and Eric Held regarding case status and action items. | 0.60 |
| 10/03/2023 | NRT | Telephone call with  Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP) and Eric Held regarding case status and action items. | 0.60 |
| 10/04/2023 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Brad Sharp regarding case status. | 0.30 |
|  | NRT | Meeting with Brad Sharp and Eric Held regarding case status and current task list. | 0.40 |
| 10/10/2023 | NRT | Telephone call with John Lucas, Jeff Nolan, Beth Dassa and Jeff Dulberg (Pachulski Stang Ziehl & Jones, LLP), and Eric Held regarding case status. | 0.70 |
| 10/17/2023 | NRT | Telephone call with John Lucas, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), and Eric Held regarding case status. | 0.70 |
| 10/24/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Brad Sharp and Eric Held regarding case status. | 0.50 |
|  | NRT | Telephone call with Brad Sharp (Trustee) regarding case status and tasks to be completed. | 0.20 |

Leslie Klein


Forensic Accounting


|            |     |                                                                                                                                                       | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/31/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), and Eric Held regarding case status.        | 1.00  |
| 11/07/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), and Eric Held regarding case status.        | 0.80  |
| 11/14/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), Brad Sharp and Eric Held regarding case status.          | 1.00  |
|            | NRT | Review emails and create agenda for upcoming weekly call with Trustee and counsel.                                                                      | 0.30  |
| 11/28/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), and Brad Sharp regarding case status.        | 0.70  |
| 12/04/2023 | NRT | Telephone call with Jeff Dulberg (Pachulski Stang Ziehl & Jones, LLP) regarding weekly status call on December 5, 2023.                                  | 0.10  |
| 12/05/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Brad Sharp regarding case status.                      | 0.60  |
| 12/06/2023 | SGF | Review invoices in accounts payable in order to process check requests.                                                                                 | 0.40  |
|            | SGF | Review invoices received in order to process check requests.                                                                                            | 0.30  |
| 12/12/2023 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Brad Sharp regarding case status. | 0.80  |
| 01/02/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Brad Sharp regarding case status. | 0.90  |
| 01/09/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP), Eric Held and Brad Sharp regarding case status. | 0.50  |
| 01/15/2024 | NRT | Review of additional professional fee invoices, other disbursements to update monthly budget.                                                          | 1.10  |
| 01/16/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl &                                                           |       |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Jones, LLP), Eric Held and Brad Sharp regarding case status. | 0.40 |
|  | NRT | Telephone call with Eric Held regarding the 6-month cash flow and professional fee budget. | 0.10 |
| 01/23/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) and Brad Sharp regarding case status. | 1.10 |
|  | NRT | Telephone call with the Trustee regarding case status. | 0.20 |
| 01/30/2024 | NRT | Telephone call with Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) and Brad Sharp regarding case status. | 0.70 |
| 02/13/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.90 |
| 02/20/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.90 |
| 02/27/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.80 |
| 02/29/2024 | SGF | Prepare check requests to pay approved professional fees. | 0.30 |
| 03/05/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.80 |
| 03/12/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.60 |
| 03/19/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.70 |
| 03/20/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding additional information to be requested from Leslie Klein and his attorney Marc Lieberman. | 0.60 |
| 03/26/2024 | NRT | Telephone call with Jeff Dulberg, John Lucas, |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Beth Dassa, Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) and Brad Sharp regarding case status. | 1.10 |
| 04/05/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding case status. | 0.10 |
| 04/23/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.90 |
| 05/07/2024 | NRT | Telephone call  with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 1.00 |
| 05/14/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp, Spencer Ferrero and Eric Held regarding case status. | 0.60 |
|  | SGF | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp, Nicholas Troszak and Eric Held regarding case status. | 0.60 |
| 05/21/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp (partial) and Eric Held regarding case status. | 0.80 |
| 05/28/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held (partial) regarding case status. | 0.70 |
| 06/04/2024 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.70 |
| 06/12/2024 | NRT | Telephone call with Brad Sharp (Trustee) regarding case status. | 0.20 |
|  | NRT | Telephone call with John Lucas, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.70 |
| 06/24/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding case status. | 0.20 |
| 06/25/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas (Pachulski Stang Ziehl & Jones, LLP) and the Trustee regarding case status. | 0.70 |
| 07/02/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas (Pachulski Stang Ziehl & Jones, LLP) |  |

023

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | and Eric Held regarding case status. | 0.70 |
| 07/09/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.80 |
| 07/16/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp regarding case status. | 0.60 |
| 07/23/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.30 |
| 07/30/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.60 |
| 08/13/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas (Pachulski Stang Ziehl & Jones, LLP) Eric Held regarding case status. | 0.50 |
| 08/20/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas (Pachulski Stang Ziehl & Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.80 |
| 08/27/2024 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas, Beth Dassa (Pachulski Stang Ziehl & Jones, LLP) and Brad Sharp regarding case status. | 0.70 |
| 09/03/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding case status. | 0.10 |
| 09/17/2024 | NRT | Telephone call with Jeff Dulberg, Jeff Nolan and Beth Dassa Lucas (Pachulski Stang Ziehl and Jones LLP) and Eric Held regarding case status. | 0.40 |
| 09/24/2024 | NRT | Telephone call with Jeff Dulberg, John Lucas, Jeff Nolan and Beth Dassa Lucas (Pachulski Stang Ziehl and Jones LLP) and Brad Sharp regarding case status. | 0.60 |
| 10/01/2024 | NRT | Telephone call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa (Pachulski Stang Ziehl and Jones LLP) and Brad Sharp regarding case status. | 0.60 |
| 10/22/2024 | NRT | Meeting with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa, Brad Sharp and Eric Held regarding case status. | 0.30 |
| 11/01/2024 | NRT | Telephone call with Jeff Dulberg, John Lucas |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Jeff Nolan (partial) (Pachulski Stang Ziehl and Jones LLP) Brad Sharp and Eric Held regarding case status. | 0.70 |  |
| 11/05/2024 | NRT | Telephone call with Beth Dassa, John Lucas Jeff Nolan (partial) (Pachulski Stang Ziehl and Jones LLP) Brad Sharp and Eric Held regarding case status. | 0.30 |  |
| 11/06/2024 | SGF | Telephone call with Nicholas Troszak regarding tasks to be completed. | 0.10 |  |
| 12/17/2024 | NRT | Telephone call with Jeff Nolan, John Lucas, Beth Dassa, Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP) Brad Sharp and Eric Held regarding case status. | 0.50 |  |
| 01/21/2025 | NRT | Telephone call with Jeff Dulberg, John Lucas, Jeff Nolan, Beth Dassa (Pachulski, Stang, Ziehl and Jones, LLP) Eric Held and Brad Sharp regarding case status. | 1.00 |  |
| 02/13/2025 | NRT | Telephone call with John Lucas regarding case status and tasks to be completed. | 0.30 |  |
| 02/18/2025 | NRT | Telephone call with John Lucas, Jeff Nolan, Jeff Dulberg, Beth Dassa (PSZJ Team) and Brad Sharp regarding case status. | 0.70 |  |
| 02/25/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg ,Jeff Nolan, Beth Dassa (PSZJ) and Brad Sharp regarding case status. | 0.70 |  |
|  |  | Case Administration/General | 49.60 | 30,176.50 |
| 06/13/2023 | NRT | Review and analysis of conflict check names, lookup law firm names and send around additional request for information relating to DSI's relationship with law firms, for employment application. | 0.60 |  |
|  | NRT | Review DSI's draft employment application and update as required. | 1.20 |  |
|  |  | Retention/Engagement Matters | 1.80 | 1,080.00 |
| 09/06/2023 | NRT | Attend court hearing on case status report, enforcement of automatic stay and other issues. | 1.90 |  |
| 02/21/2024 | NRT | Review information and documents produced by Life Capital Group, LLC to prepare for hearing. | 0.40 |  |
|  | NRT | Attend court hearing regarding disputes with Life Capital Group, LLC's document production. | 1.00 |  |
|  | NRT | Review of reply by debtor to opposition to the omnibus motion to convert the case to a Chapter 7. | 0.20 |  |
| 02/28/2024 | NRT | Attend bankruptcy court hearing relating to the |  |  |

Page: 8

Leslie Klein

05/01/2025

Forensic Accounting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | chapter 11 trustee's objection to convert the case to a chapter 7. | 2.00 |  |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding court hearing relating to the motion to convert the case to a chapter 7. | 0.10 |  |
| 09/25/2024 | NRT | Attend court hearing regarding Opposition to Gestetner settlement. | 1.60 |  |
|  | NRT | Follow-up call with Trustee and his counsel regarding call court hearing and opposition to Gestetner. | 0.40 |  |
|  |  | Attend Court Hrgs/Rev Pleadgs | 7.60 | 4,674.00 |
| 06/19/2023 | NRT | Review and analysis of Morgan Stanley statements for the 2020-2023 account ending in 7794-523 in order to create sources and uses template for the staff. | 2.10 |  |
|  | NRT | Telephone call with Spencer Ferrero regarding Morgan Stanley account ending 7794-523 sources and uses database. | 0.40 |  |
|  | SGF | Telephone call with Nicholas Troszak regarding Morgan Stanley statements and process to complete sources and uses database. | 0.40 |  |
|  | SGF | Telephone calls (2) with Rowen Dizon regarding completion of sources and uses database. | 0.20 |  |
|  | RCD | Telephone call with Spencer Ferrero regarding completion of sources and uses database for Morgan Stanley. | 0.20 |  |
|  | RCD | Review and analyze Morgan Stanley statements for account ending in 4523 for the period of July 2020 through January 2021 in order to analyze account activity as part of sources and uses database. | 2.30 |  |
| 06/20/2023 | RCD | Review and analyze Morgan Stanley statements for account ending in 4523 for the period of January 2021 through December 2021 in order to analyze account activity as part of sources and uses database. | 2.90 |  |
|  | RCD | Review and analyze Morgan Stanley statements for account ending in 4523 for the period of January 2022 through December 2022 in order to analyze account activity as part of sources and uses database. | 2.90 |  |
|  | RCD | Review and analyze Morgan Stanley statements for account ending in 4523 for the period of January 2023 through May 2023 in order to analyze account activity as part of sources and uses database. | 1.20 |  |
| 06/21/2023 | SGF | Telephone call with Rowen Dizon regarding US Bank statements and creation of sources and uses database. | 0.10 |  |
|  | RCD | Telephone call with Spencer Ferrero regarding |  |  |

026

Leslie Klein                                                    05/01/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | US Bank statements and creation of sources and uses database. | 0.10 |
|  | RCD | Review and analyze US bank statements information for account ending in 5404 for the period of June 2018 through January 2019 as part of sources and uses database. | 0.90 |
| 06/22/2023 | RCD | Review and analyze US bank statements information for account ending in 5404 for the period od February 2019 through May 2020 as part of sources and uses database. | 2.10 |
| 06/26/2023 | SGF | Review and analyze Morgan Stanley account ending in -4523 to identify cash receipts and disbursements from August - November 2020 in order to create sources and uses database. | 2.20 |
| 06/28/2023 | SGF | Review and analyze Morgan Stanley account ending in -4523 to identify cash receipts and disbursements from December 2020 - June 2021 in order to create sources and uses database. | 1.70 |
|  | SGF | Review and analyze Morgan Stanley account ending in -4523 to identify cash receipts and disbursements from July - December 2021 in order to create sources and uses database. | 2.10 |
| 06/29/2023 | SGF | Review and analyze Morgan Stanley account ending in -4523 to identify cash receipts and disbursements from January - August 2022 in order to create sources and uses database. | 1.40 |
| 06/30/2023 | SGF | Review and analyze Morgan Stanley account ending in -4523 to identify cash receipts and disbursements from September 2022 - May 2023 in order to create sources and uses database. | 1.60 |
| 08/10/2023 | SGF | Telephone call with Nicholas Troszak regarding bank records received from US Bank and updates to cash database. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding bank records received from US Bank and updates to cash database. | 0.10 |
| 08/23/2023 | NRT | Telephone call with Brad Sharp regarding creation of credit card transaction analysis related to Leslie Klein and his related entities. | 0.10 |
|  | SGF | Telephone calls (3) with Rowen Dizon regarding creation of sources and uses database of credit card activity. | 0.40 |
|  | SGF | Review and analyze Morgan Stanley document production to identify payees of cancelled checks. | 2.30 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 2108 for the | |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | period of November 2018 through May 2021 in order to analyze account activity as part of sources and uses database. | 2.90 |
| 08/24/2023 | SGF | Review and analyze the Morgan Stanley document production to identify payees of cancelled checks. | 1.90 |
| 09/05/2023 | RCD | Review and analyze Bank of America credit card statement for account ending in 5658 for the period of January 2017 through June 2019 in order to analyze account activity as part of sources and uses database. | 1.50 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 5658 for the period of July 2019 through January 2023 in order to analyze account activity as part of sources and uses database. | 1.60 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 5710 for the period of October 2017 through December 2018 in order to analyze account activity as part of sources and uses database. | 3.10 |
| 09/06/2023 | RCD | Review and analyze Bank of America credit card statement for account ending in 5710 for the period of January 2019 through June 2019 in order to analyze account activity as part of sources and uses database. | 2.80 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 5710 for the period of January 2020 through June 2020 in order to analyze account activity as part of sources and uses database. | 2.70 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 5710 for the period of July 2019 through December 2019 in order to analyze account activity as part of sources and uses database. | 2.80 |
| 09/07/2023 | RCD | Review and analyze Bank of America credit card statement for account ending in 5710 for the period of July 2020 through December 2020 in order to analyze account activity as part of sources and uses database. | 1.90 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 5710 for the period of January 2021 through April 2021 in order to analyze account activity as part of sources and uses database. | 1.60 |
|  | RCD | Review and analyze Bank of America credit card statement for account ending in 7227 for the period of August 2018 through April 2022 in order to analyze account activity as part of sources and uses database. | 1.90 |

028

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| 09/08/2023 | RCD | Review and analyze Bank of America credit card statement for account ending in 5906 for the period of November 2018 through December 2022 in order to analyze account activity as part of sources and uses database. | 1.90 |
| 09/12/2023 | RCD | Review and analyze the Chase Bank credit card statement for account ending in 1810 for the period of December 2018 through September 2020 in order to analyze account activity as part of sources and uses database. | 1.70 |
| | RCD | Review and analyze the Chase Bank credit card statement for account ending in 1527 for the period of August 2018 through July 2021 in order to analyze account activity as part of sources and uses database. | 1.70 |
| 09/13/2023 | RCD | Review and analyze the Chase Bank credit card statement for account ending in 0815 for the period of July 2018 through September 2019 in order to analyze account activity as part of sources and uses database. | 3.00 |
| | RCD | Review and analyze the Chase Bank credit card statement for account ending in 4280 for the period of October 2019 through April 2021 in order to analyze account activity as part of sources and uses database. | 2.20 |
| | RCD | Review and analyze the Chase Bank credit card statement for account ending in 0775 for the period of July 2017 through August 2018 in order to analyze account activity as part of sources and uses database. | 2.80 |
| 09/14/2023 | NRT | Review and analysis of Leslie Klein related entities Bank of America credit card charges for accounts ending in 7227 and 5710 in order to categorize transactions. | 1.40 |
| | NRT | Review and analysis of Leslie Klein related entities Bank of America credit card charges for accounts ending in 5906, 2108 and 5658 in order to categorize transactions. | 2.10 |
| | NRT | Review and analysis of Leslie Klein related entities Chase credit card charges for accounts ending in 0815, 0775, 1810 in order to categorize transactions. | 2.40 |
| | RCD | Review and analyze the Chase Bank credit card statement for account ending in 0775 for the period of September 2018 through January 2019 in order to analyze account activity as part of sources and uses database. | 2.50 |
| | RCD | Review and analyze the Chase Bank credit card statement for account ending in 0775 for the period of February 2019 through August 2019 in order to analyze account activity as part of | |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | sources and uses database. | 2.40 |
|  | RCD | Review and analyze Chase Bank credit card statement for account ending in 0792 for the period of January 2016 through June 2016 in order to analyze account activity as part of sources and uses database. | 1.80 |
|  | RCD | Review and analyze the Chase Bank credit card statement for account ending in 0792 for the period of July 2016 through January 2017 in order to analyze account activity as part of sources and uses database. | 2.50 |
| 09/15/2023 | RCD | Review and analyze the Chase Bank credit card statement for account ending in 2050 for the period of January 2016 through July 2016 in order to analyze account activity as part of sources and uses database. | 2.30 |
|  | RCD | Review and analyze Chase Bank credit card statement for account ending in 2050 for the period of July 2016 through January 2017 in order to analyze account activity as part of sources and uses database. | 2.30 |
|  | RCD | Review and analyze the Chase Bank credit card statement for account ending in 2050 for the period of January 2017 through August 2017 in order to analyze account activity as part of sources and uses database. | 2.10 |
| 09/18/2023 | RCD | Review and analyze the Chase Bank credit card statement for the account ending in 2050 for the period of September 2017 through May 2018 in order to analyze account activity as part of sources and uses database. | 2.80 |
| 09/19/2023 | SGF | Telephone calls (7) with Nicholas Troszak regarding review of Bank of America document production to create sources and uses database. | 0.70 |
|  | SGF | Review and analyze transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2023 in order to create sources and uses database. | 2.20 |
|  | SGF | Review and analyze transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for January-June 2022 in order to create sources and uses database. | 1.70 |
|  | SGF | Review and analyze transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for July-December 2022 in order to create sources and uses database. | 1.80 |
|  | RCD | Review and analyze the Chase Bank credit card statement for the account ending in 2050 for the period of June 2018 in through December 2018 in order to analyze account activity as part of sources and uses database. | 2.50 |
|  | RCD | Review and analyze the Chase Bank credit card |  |

030

Leslie Klein
05/01/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | | statement for the account ending in 2050 for the period of December 20218 through May 2019 in order to analyze account activity as part of sources and uses database. | 2.50 |
| | NRT | Review and analysis of Bank of America account ending in 9401 transactions for December 2022 through April 2023 to create cash sources and uses database. | 2.10 |
| | NRT | Review and analysis of Bank of America account ending in 9401 transactions for December 2021 through February 2022 to create cash sources and uses database. | 0.90 |
| | NRT | Telephone calls (7) with Spencer Ferrero regarding review of Bank of America document production to create sources and uses database. | 0.70 |
| 09/20/2023 | MN | Video call with Spencer Ferrero and Nicholas Troszak regarding review analysis of bank statements. | 0.40 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/23-7/31/23. | 1.20 |
| | MN | Video call with Spencer Ferrero regarding review analysis of bank statements. | 0.10 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/22-12/31/22. | 1.30 |
| | MN | Meeting with Taylor Caruso regarding the PDF bank statement conversion process using Able2Extract and formatting the output for creation of a bank transaction database. | 0.60 |
| | SGF | Video call with McKenna Novack and Nicholas Troszak regarding review analysis of bank statements. | 0.40 |
| | SGF | Telephone call with Rowen Dizon and Nicholas Troszak regarding review of Klein credit card transactions. | 0.30 |
| | SGF | Telephone calls (3) with Rowen Dizon regarding review of Klein credit card transactions. | 0.30 |
| | SGF | Video call with McKenna Novack regarding review analysis of bank statements. | 0.10 |
| | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for July-December 2022 in order to create sources and uses database. | 1.10 |
| | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for January-June 2022 in order to create sources and uses database. | 0.80 |
| | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for January-April 2021 in order to create sources and uses database. | 1.60 |
| | RCD | Telephone calls (3) with Spencer Ferrero | |

031

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | regarding review of the Klein credit card transactions. | 0.30 |
| | RCD | Review and analyze the Chase Bank credit card statement for the account ending in 2050 for the period of June 2019 through August 2019 in order to analyze account activity as part of sources and uses database. | 1.70 |
| | RCD | Review and analyze the Chase Bank credit card statement for the account ending in 2050 for the period of August 2019 in through March 2020 in order to analyze account activity as part of sources and uses database. | 2.90 |
| | NRT | Telephone call with Rowen Dizon and Spencer Ferrero regarding review of Klein's credit card transactions. | 0.30 |
| | NRT | Video call with Spencer Ferrero and McKenna Novack regarding review analysis of bank statements. | 0.40 |
| | NRT | Review and analysis of Bank of America account ending in 9401 transactions for February 2022 through July 2022 to create cash sources and uses database. | 1.20 |
| | TFC | Meeting with McKenna Novack regarding the PDF bank statement conversion process using Able2Extract and formatting the output for creation of a bank transaction database. | 0.60 |
| 09/21/2023 | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/21-12/31/21. | 1.20 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/20-12/31/20. | 1.10 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/19-12/31/19. | 1.00 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/18-12/31/18. | 1.00 |
| | MN | Video call with Spencer Ferrero regarding review analysis of bank statements. | 0.10 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/17-12/31/17. | 0.90 |
| | MN | Review analysis of Bank of America account ending 6978 for the time period 1/1/16-12/31/16. | 0.80 |
| | MN | Review analysis of Bank of America DMG account ending 3371 for the time period 1/1/17-7/31/23. | 1.90 |
| | MN | Telephone call with Nicholas Troszak and Spencer Ferrero regarding status of sources and uses database. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding status of sources and uses database. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak and | |

Leslie Klein

Forensic Accounting

|  |  | HOURS |
|---|---|---|
|  | McKenna Novack regarding status of sources and uses database. | 0.20 |
| SGF | Video call with McKenna Novack regarding review analysis of bank statements. | 0.10 |
| RCD | Review and analyze the Chase Bank credit card statement for the account ending in 2050 for the period of April 2020 through February 2022 in order to analyze account activity as part of sources and uses database. | 2.80 |
| RCD | Review and analyze the Chase Bank credit card statement for the account ending in 9155 for the period of December 2019 through February 2021 in order to analyze account activity as part of sources and uses database. | 1.60 |
| RCD | Review and analyze the Chase Bank credit card statement for the account ending in 9155 for the period of March 2021 through February 2023 in order to analyze account activity as part of sources and uses database. | 1.70 |
| RCD | Review and analyze the Chase Bank credit card statement for the account ending in 8093 for the period of August 2019 through October 2019 in order to analyze account activity as part of sources and uses database. | 0.40 |
| RCD | Review and analyze Chase Bank credit card statement for the account ending in 4045 for the period of October 2019 through November 2019 in order to analyze account activity as part of sources and uses database. | 0.20 |
| RCD | Review and analyze the Chase Bank credit card statement for the account ending in 9142 for the period of January 2017 through July 2017 in order to analyze account activity as part of sources and uses database. | 1.30 |
| NRT | Telephone call with Spencer Ferrero and McKenna Novack regarding status of sources and uses database. | 0.20 |
| NRT | Review and analysis of Bank of America account ending in 9401 transactions for August 2022 through December 2022 to create cash sources and uses database. | 0.60 |
| NRT | Review and analysis of Bank of America account ending in 9401 transactions for December 2020 through June 2021 to create cash sources and uses database. | 0.80 |
| NRT | Review and analysis of Bank of America account ending in 9401 transactions for July 2021 through December 2021 to create cash sources and uses database. | 0.60 |
| NRT | Review and analysis of Bank of America account ending in 6978 transactions for January 2016 through July 2019, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.20 |
| NRT | Review and analysis of Bank of America account |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | ending in 6978 transactions for August 2019 through July 2023, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.10 |
| 09/22/2023 | MN | Review analysis of Bank of America DMG account ending 3371 for the time period 1/1/17-7/31/23. | 1.10 |
|  | MN | Review analysis of Bank of America account ending 9401 for the time period 12/18/15 - 12/15/20. | 1.90 |
|  | MN | Review analysis of Bank of America BAD account ending 9406 for the time period 1/1/16 - 12/31/22. | 1.70 |
|  | SGF | Telephone calls (3) with Rowen Dizon regarding review of Klein credit card transactions. | 0.30 |
|  | SGF | Telephone call with Rowen Dizon and Nicholas Troszak regarding review of Klein credit card transactions. | 0.20 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for May-December 2021 in order to create sources and uses database. | 0.90 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 2108 for the period of June 2021 through July 2023 in order to analyze account activity as part of sources and uses database. | 1.10 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 5710 for the period of May 2021 through August 2023 in order to analyze account activity as part of sources and uses database. | 0.60 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 5906 for the period of December 2022 through August 2023 in order to analyze account activity as part of sources and uses database. | 1.20 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 6416 for the period of January 2016 through October 2017 in order to analyze account activity as part of sources and uses database. | 2.70 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 6416 for the period of November 2017 through October 2019 in order to analyze account activity as part of sources and uses database. | 2.80 |
|  | RCD | Telephone calls (3) with Spencer Ferrero regarding review of the Klein credit card transactions. | 0.30 |
|  | RCD | Telephone call with Spencer Ferrero and Nicholas Troszak regarding review of the Klein credit card transactions | 0.20 |
|  | NRT | Telephone call with Rowen Dizon and Spencer Ferrero regarding review of Klein credit card |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | transactions. | 0.20 |
|  | NRT | Review and analysis of Chase credit card transactions for accounts ending 0792 and 2050 for the time period of 2016 to 2023) in order to confirm balances, add vendor name, standardize vendor name and categorize for summary. | 1.90 |
|  | NRT | Review and analysis of Chase credit card transactions for accounts ending 9155 and 8093 for the time period of 2016 to 2023) in order to confirm balances, add vendor name, standardize vendor name and categorize for summary. | 2.40 |
|  | NRT | Review and analysis of Chase credit card transactions for accounts ending 4045 and 9142 for the time period of 2016 to 2023) in order to confirm balances, add vendor name, standardize vendor name and categorize for summary. | 2.20 |
| 09/25/2023 | SGF | Telephone call with Rowen Dizon regarding Klein credit card review. | 0.10 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for January-June 2020 in order to create sources and uses database. | 1.70 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for July-December 2020 in order to create sources and uses database. | 2.10 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 6416 for the period of October 2019 through July 2022 in order to analyze account activity as part of sources and uses database. | 2.90 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 7227 for the period of January 2022 through August 2023 in order to analyze account activity as part of sources and uses database. | 0.50 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 8296 for the period of September 2016 through October 2017 in order to analyze account activity as part of sources and uses database. | 2.60 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 8296 for the period of November 2017 through March 2019 in order to analyze account activity as part of sources and uses database. | 2.80 |
|  | MN | Review analysis of the Bank of America Litigation Financing account ending 0382 for the time period 1/1/18-8/31/19. | 1.80 |
|  | MN | Review analysis of the Bank of America Estate |  |

Page: 18
Leslie Klein                                                          05/01/2025

Forensic Accounting

|  |  | | HOURS |
|---|---|---|---|
|  |  | of Tania Wendriger account ending 3434 for the time period 1/1/17-5/31/19. | 1.60 |
|  | MN | Review analysis of the Bank of America David Y. Green account ending 6248 for the time period 2/1/17-12/31/21. | 1.70 |
|  | MN | Review analysis of the Bank of America EKLK account ending 8397 for the time period 1/1/16-7/31/22. | 1.50 |
|  | MN | Review analysis of the Bank of America Malvine Spitzer account ending 8257 for the time period 5/1/17-5/31/21. | 0.80 |
|  | NRT | Review and analysis of Bank of America account ending in 9401 transactions for December 2015 through July 2017, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.10 |
|  | NRT | Review and analysis of Bank of America account ending in 9401 transactions for August 2017 through July 2020, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.30 |
|  | NRT | Review and analysis of Bank of America account ending in 9401 transactions for August 2020 through February 2023, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.10 |
| 09/26/2023 | SGF | Telephone call with Nicholas Troszak regarding status of sources and uses database and tasks to be completed. | 0.20 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2019 in order to create sources and uses database. | 2.60 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2018 in order to create sources and uses database. | 2.40 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2017 in order to create sources and uses database. | 2.10 |
|  | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2016 in order to create sources and uses database. | 0.80 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 8296 for the period of March 2019 through September 2020 in order to analyze account activity as part of sources and uses database. | 2.80 |
|  | RCD | Review and analyze the Bank of America credit card statement for account ending in 8296 for the period of April 2020 through May 2023 in |  |

036

Leslie Klein

Forensic Accounting

|  |  | HOURS |
|---|---|---|
|  | order to analyze account activity as part of sources and uses database. | 1.40 |
| MN | Review analysis of the Bank of America Les Klein Associates Payroll account ending 9405 for the time period 1/1/16-7/31/23. | 1.20 |
| MN | Review analysis of the Bank of America Bay Area Dev account ending 4073 for the time period 9/1/22-7/31/23. | 1.00 |
| MN | Review analysis of the Bank of America Bay Area Dev account ending 4086 for the time period 9/1/22-7/31/23. | 0.60 |
| MN | Review analysis of the Bank of America Bay Area Dev account ending 4099 for the time period 9/1/22-7/31/23. | 0.70 |
| MN | Review analysis of the Bank of America Patient Referral Network account ending 3907 for the time period 11/1/2016-2/28/2017. | 0.80 |
| MN | Review analysis of the Bank of America Patient Referral Network account ending 5097 for the time period 11/1/2016-6/30/2017. | 0.50 |
| MN | Review analysis of the Bank of America Big Boyz Legal LLC account ending 4151 for the time period 1/1/2020-9/30/2020. | 0.50 |
| MN | Review analysis of the Bank of America Big Boyz Legal LLC account ending 5734 for the time period 10/1/2020-3/31/2022. | 0.60 |
| MN | Review analysis of the Bank of America Doctors Marketing Group account ending 7610 for the time period 1/1/2017-3/31/2017. | 0.40 |
| MN | Review analysis of the Bank of America EKLK Foundation account ending 2172 for the time period 11/1/2012-10/31/2021. | 2.10 |
| NRT | Telephone call with Spencer Ferrero regarding status of sources and uses database and tasks to be completed. | 0.20 |
| NRT | Review and analysis of Bank of America account ending in 9401 transactions for 2016 through 2023, to standardize payee and categorization for cash sources and uses database. | 2.10 |
| NRT | Review and analysis of Bank of America account ending in 6978 transactions for 2016 through 2023, to identify bounced checks, standardize payee and categorization for cash sources and uses database. | 1.20 |
| NRT | Review and analysis of Bank of America account ending in 3371 transactions for January 2017 through January 2020, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 1.30 |
| NRT | Review and analysis of Bank of America account ending in 3371 transactions for February 2020 through July 2023, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 1.40 |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 09/27/2023 | SGF | Review and analyze payees of transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2016 in order to create sources and uses database. | 1.90 |
|  | SGF | Review and analyze transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2020-2023 to categorize transactions in order to create sources and uses database. | 1.30 |
|  | SGF | Review and analyze transactions involving Bank of America -9404 account (Les Klein & Associates Trust) for 2016-2019 to categorize transactions in order to create sources and uses database. | 1.60 |
|  | SGF | Review and analyze transactions involving Morgan Stanley accounts (Leslie Klein) to categorize transactions in order to create sources and uses database. | 1.50 |
|  | MN | Review analysis of the Bank of America EKLK Foundation account ending 2172 for the time period 11/1/2012-10/31/2021. | 2.30 |
|  | MN | Update PDF file dates to align with proper format (AM). | 2.10 |
|  | MN | Update PDF file dates to align with proper format (PM). | 2.00 |
|  | MN | Video call with Nicholas Troszak regarding populating additional columns in review analysis files. | 0.30 |
|  | NRT | Video call with McKenna Novack regarding populating additional columns in review analysis files. | 0.30 |
|  | NRT | Review and analysis of Bank of America account ending in 5734, 4151 and 5091 transactions for 2016 through March 2022, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 1.20 |
|  | NRT | Review and analysis of Bank of America account ending in 4099 transactions for September 2022 through July 2023, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.40 |
|  | NRT | Review and analysis of Bank of America account ending in 4086, 4073 and 9406 transactions for 2016 through July 2023, to update transaction type, payee (no checks) and categorize transactions for cash sources and uses database. | 2.10 |
| 09/28/2023 | SGF | Telephone calls (2) with Nicholas Troszak regarding cash sources and uses database. | 0.20 |
|  | SGF | Review and analyze check images to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | and uses analysis. | 1.60 |
|  | RCD | Review and analyze bank statement for account ending in 9405 for the period of January 2016 through February 2023 in order to identify payee information. | 2.00 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding cash sources and uses database. | 0.20 |
|  | NRT | Review and analysis of Bank of America account ending in 9405 transactions for January 2016 through July 2023, to update transaction type, payee (no checks), NSF transactions and categorize transactions for cash sources and uses database. | 2.20 |
|  | NRT | Review and analysis of Bank of America account ending in 3434, 6248 and 0382 transactions for 2016 through 2023, to update transaction type, payee (no checks), NSF transactions and categorize transactions for cash sources and uses database. | 1.60 |
|  | NRT | Review and analysis of Bank of America account ending in 2172 and 8397 transactions for 2016 through 2023, to update transaction type, payee (no checks), NSF transactions and categorize transactions for cash sources and uses database. | 1.40 |
| 09/29/2023 | SGF | Review and analyze check images to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.40 |
|  | SGF | Review and analyze returned check transactions to identify check issuances for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.80 |
|  | SGF | Review and analyze returned deposit transactions to identify corresponding deposits for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.90 |
|  | NRT | Review and analysis of Bank of America credit card account ending in 2108, 5710 and 5906 transactions for 2020 through 2023, to update transaction type, payee, NSF transactions and categorize transactions to add to credit card sources and uses database. | 0.80 |
|  | NRT | Review and analysis of Bank of America credit card account ending in 6416 transactions for 2016 through 2023, to update transaction type, payee, NSF transactions and categorize transactions to add to credit card sources and uses database. | 1.90 |
|  | NRT | Review and analysis of Bank of America credit card account ending in 8296 transactions for 2016 through 2023, to update transaction type, payee, NSF transactions and categorize |  |

Leslie Klein
05/01/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | transactions to add to credit card sources and uses database. | 2.10 |
| 10/02/2023 | RCD | Review and analyze the Morgan Stanley bank statement for the account ending in 3415 for the period of June 2016 through September 2017 in order to analyze account activity as part of sources and uses database. | 1.50 |
|  | RCD | Telephone calls (3) with Spencer Ferrero regarding task to be completed related to sources and uses database. | 0.30 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 7227. | 0.80 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 2108. | 0.80 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 5658. | 0.80 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 8296. | 0.80 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 2050. | 0.80 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 6416. | 0.70 |
|  | RCD | Review and analysis of credit card sources and uses database in order to reconcile to credit statement inventory for account ending in 5658. | 0.70 |
|  | NRT | Telephone calls (3) with Rowen Dizon regarding review of credit card inventory and credit card sources and uses database. | 0.60 |
|  | NRT | Review and analysis of the Morgan Stanley account ending in 7794 transactions to update standardize transaction type, payee and category for cash sources and uses database. | 1.60 |
|  | NRT | Review and analysis of the US Bank account ending in 5404 transactions to update standardize transaction type, payee and category for cash sources and uses database. | 1.30 |
|  | NRT | Review and analysis of the Morgan Stanley account ending in 7794 and Bank of America account ending in 3371 in order to identify and determine intercompany transfers between the two accounts. | 0.80 |
|  | NRT | Review and analysis of the Bank of America account ending in 9401 in order to identify and determine bounced or NSF checks and deposits. | 0.70 |
|  | NRT | Telephone calls (3) with Spencer Ferrero regarding tasks to be completed related to sources and uses database. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | the remaining Morgan Stanley accounts to include in sources and uses database. | 0.40 |
|  | SGF | Telephone calls (3) with Nicholas Troszak regarding tasks to be completed related to sources and uses database. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding the remaining Morgan Stanley accounts to include in sources and uses database. | 0.40 |
|  | SGF | Telephone calls (3) with Rowen Dizon regarding tasks to be completed related to sources and uses database. | 0.30 |
|  | SGF | Review and analyze check images from 2023 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.20 |
|  | SGF | Review and analyze check images from 2022 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.30 |
|  | SGF | Review and analyze check images from 2021 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.30 |
|  | SGF | Review and analyze check images from 2020 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.20 |
|  | SGF | Review and analyze check images from 2019 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.40 |
|  | SGF | Review and analyze check images from 2018 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 0.80 |
| 10/03/2023 | RCD | Telephone calls (3) with Spencer Ferrero regarding task to be completed related to sources and uses database. | 0.30 |
|  | RCD | Review and analysis of Morgan Stanley canceled checks for the account ending in 3415 for the period of 2017 and 2018 in order to identify the payee information. | 1.80 |
|  | RCD | Review and analyze the Morgan Stanley bank statement for the account ending in 3415 for the period of 2018 through 2019 in order to analyze account activity as part of sources and uses database. | 1.70 |
|  | RCD | Review and analyze Morgan Stanley bank statement for the account ending in 3415 for the period of 2020 through 2022 in order to analyze account activity as part of sources and uses database. | 2.20 |
|  | NRT | Review and analysis of bank accounts ending in 3371, 5734, 4151, 5097 in order to identify and |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | determine bounced or NSF checks and deposits. | 2.20 |
|  | NRT | Review and analysis of bank accounts ending in 4099, 4086, 4073, 9406, 8397, 9405, 5404, 2172 in order to identify and determine bounced or NSF checks and deposits. | 1.70 |
|  | NRT | Review and analysis of bank accounts ending in 0382, 6248, 3434, 7794 in order to identify and determine bounced or NSF checks and deposits. | 1.10 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding tasks to be completed related to sources and uses database. | 0.20 |
|  | SGF | Review and analyze check images from 2018 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 0.70 |
|  | SGF | Review and analyze check images from 2017 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.60 |
|  | SGF | Review and analyze check images from 2016 to identify payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.70 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding tasks to be completed related to sources and uses database. | 0.20 |
|  | SGF | Telephone calls (3) with Rowen Dizon regarding tasks to be completed related to sources and uses database. | 0.30 |
|  | SGF | Review and analyze categorizations of payees for Bank of America -9404 account (Les Klein & Associates Trust) as part of sources and uses analysis. | 1.20 |
|  | SGF | Review and analyze transactions from 2016-2023 to identify payees for Morgan Stanley 676-415 account (ECL MSSB Les Klein & Associates Inc) as part of sources and uses analysis. | 2.40 |
| 10/04/2023 | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount over $10,000 in order to identify payee information. | 2.90 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount over $5,000 in order to identify payee information. | 3.10 |
|  | NRT | Meeting with Spencer Ferrero regarding the Morgan Stanley brokerage account statements and sources and uses database. | 0.30 |
|  | NRT | Meeting with Rowen Dizon regarding review of canceled checks and updates to cash sources and uses database for account ending 6978. | 0.40 |
|  | NRT | Review and analysis of the cash transactions for account ending in 6978 in order to segregate checks for additional updates and |  |

Leslie Klein

Forensic Accounting

|  |  | | HOURS |
|---|---|---|---|
|  |  | analysis. | 0.60 |
|  | NRT | Review and analysis of the cash transactions for accounts ending in 3371, 9406, 8397, 2172, 4151, 0382 in order to segregate checks for additional updates and analysis. | 2.10 |
|  | SGF | Review and analyze transactions from 2016-2023 to identify payees for Morgan Stanley 676-415 account (ECL MSSB Les Klein & Associates Inc) as part of sources and uses analysis. | 2.10 |
|  | SGF | Review and analyze transactions from 2016-2023 to categorize transactions for Morgan Stanley 373-415 account (Les Klein & Associates Inc) as part of sources and uses analysis. | 2.40 |
| 10/05/2023 | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount $4,700 through $6,000 in order to identify payee information. | 3.30 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount $6,100 through $7,600 in order to identify payee information. | 3.40 |
|  | JOA | Review and analyze credit card transactions between entities. | 1.70 |
|  | NRT | Review and analysis of bank accounts ending in 8676 and 7373 in order to standardize certain categories, confirm beginning and ending balances and add to master cash sources and uses database. | 1.20 |
|  | NRT | Review and analysis of bank account ending in 9404 in order to standardize certain categories, confirm beginning and ending balances and add to master cash sources and uses database. | 1.10 |
|  | NRT | Review and analysis of bank accounts ending in 9404 and 9406, 4099 in order to confirm intercompany transfers between bank accounts and populate unknown payees. | 1.70 |
|  | NRT | Review and analysis of bank accounts ending in 9404 and 7794 in order to confirm intercompany transfers between bank accounts and populate unknown payees (2019 - March 2021). | 1.60 |
| 10/06/2023 | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount $2,600 through $3,300 in order to identify payee information. | 2.40 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount $3,400 through $4,100 in order to identify payee information. | 2.30 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the transaction amount $4,100 through $4,700 in order to identify payee information. | 2.50 |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Review and analysis of bank accounts ending in 9404 and 7794 in order to confirm intercompany transfers between bank accounts and populate unknown payees (April 2021 - June 2022). | 1.40 |
| | NRT | Review and analysis of bank accounts ending in 9404 and 6978 in order to confirm intercompany transfers between bank accounts and populate unknown payees (2016 - 2023). | 2.20 |
| | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (January 2016 - February 2016). | 1.60 |
| | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (March 2016 - April 2016). | 2.10 |
| 10/08/2023 | JOA | Review and analyze credit card transactions between entities. | 0.40 |
| | JOA | Review and analyze credit card transactions between entities. | 1.30 |
| | JOA | Telephone calls (2) with Nick Troszak regarding credit card sources and uses database. | 0.40 |
| | NRT | Telephone calls (2) with James Armstrong regarding credit card sources and uses database. | 0.40 |
| 10/09/2023 | JOA | Review and analyze deposit details in the sources and uses analysis. | 2.20 |
| | JOA | Review and analyze credit card payment activity. | 2.70 |
| | NRT | Telephone calls (3) with James Armstrong regarding credit card sources and uses database. | 0.80 |
| | NRT | Telephone calls (2) with James Armstrong regarding cash sources and uses database. | 0.40 |
| | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (January 2023 - July 2023). | 1.90 |
| | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (July 2022 - December 2022). | 1.70 |
| | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and | |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | intracompany transfers between bank accounts and populate unknown payees (January 2022 - June 2022). | 1.40 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of February 2016 through January 2017 and check amount range of $1,500 to $2,000 in order to identify payee information. | 2.10 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of February 2017 through March 2018 and check amount range of $1,500 to $2,000 in order to identify payee information. | 2.50 |
| 10/10/2023 | NRT | Review of summary credit card transaction worksheets. | 0.60 |
|  | NRT | Telephone calls (2) with Rowen Dizon regarding review and analysis of canceled checks for account ending 6978. | 0.30 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (July 2021 - December 2021). | 1.60 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (January 2021 - June 2021). | 1.70 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (July 2020 - December 2020). | 1.60 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (January 2020 - June 2020). | 1.70 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (December 2019 - October 2019). | 1.10 |
|  | RCD | Telephone calls (2) with Nicholas Troszak regarding review and analysis of canceled checks for account ending 6978. | 0.30 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of March 2018 through April 2019 and check amount range |  |

Leslie Klein                                                                    05/01/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | of $1,500 to $2,000 in order to identify payee information. | 2.10 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of April 2019 through May 2020 and check amount range of $1,500 to $2,000 in order to identify payee information. | 2.20 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of June 2020 through July 2021 and check amount range of $1,500 to $2,000 in order to identify payee information. | 2.10 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of August 2021 through January 2023 and check amount range of $1,500 to $2,000 in order to identify payee information. | 2.40 |
| 10/11/2023 | NRT | Telephone call with Rowen Dizon regarding review of canceled checks to locate payee information. | 0.10 |
|  | RCD | Telephone call with Nicholas Troszak regarding review of canceled checks to locate payee information | 0.10 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of January 2016 through December 2016 and check amount range of $1,000 to $1,5000 in order to identify payee information. | 2.40 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of January 2017 through November 2017 and check amount range of $1,000 to $1,5000 in order to identify payee information. | 2.80 |
| 10/12/2023 | JOA | Telephone call (2) with Nick Troszak regarding cash sources and uses database, Bank of America document production and credit card transactions. | 0.40 |
|  | NRT | Telephone calls (2) with James Armstrong regarding cash sources and uses database, Bank of America document production and credit card transactions. | 0.40 |
|  | NRT | Telephone call with Rowen Dizon regarding review of canceled checks in order to determine payees. | 0.20 |
|  | NRT | Review, analysis and secure Bank of America's supplemental production for bank account ending in 9401. | 1.10 |
|  | NRT | Review, analysis and secure Bank of America's supplemental production for bank account ending in 9404. | 1.00 |
|  | NRT | Review, analysis and secure Bank of America's supplemental production for bank accounts ending in 9406, 6978, 9405, 8397, 3371 and |  |

046

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | 4151. | 1.70 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (September 2019 - February 2019). | 1.90 |
|  | RCD | Telephone calls with Nicholas Troszak regarding review of canceled checks in order to determine payees. | 0.20 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of December 2017 through January 2018 and check amount range of $1,000 to $1,5000 in order to identify payee information. | 1.50 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of February 2018 through February 2019 and check amount range of $1,000 to $1,5000 in order to identify payee information. | 1.50 |
| 10/13/2023 | MN | Review analysis of Bank of America California Iolta Trust account ending 8122 for the time period 1/1/16-12/31/19. | 2.20 |
|  | MN | Review analysis of Bank of America California Iolta Trust account ending 8122 for the time period 1/1/20-7/31/23. | 1.80 |
|  | NRT | Telephone call with Rowen Dizon regarding review of canceled checks in order to determine payees. | 0.20 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (Jan. 2018 - Jan. 2019). | 1.60 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (January 2017 - December 2017). | 1.80 |
|  | NRT | Review and analysis of all bank accounts in cash database, canceled checks in order to identify and confirm intercompany and intracompany transfers between bank accounts and populate unknown payees (January 2016 - December 2016). | 1.40 |
|  | RCD | Telephone call with Nicholas Troszak regarding review of canceled checks in order to determine payees. | 0.20 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of January 2016 through November 2016 and check amount range of $5,000 to $9,000 in order to |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | identify payee information. | 2.80 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of December 2016 through July 2017 and check amount range of $5,000 to $9,000 in order to identify payee information. | 2.50 |
| 10/15/2023 | JOA | Review and analyze deposit details in the sources and uses analysis. | 1.60 |
| 10/16/2023 | NRT | Review and analysis of Bank of America's MS Excel workbooks produced in order to identify inter and intra company deposit transactions for database updating. | 1.20 |
|  | NRT | Review and analysis of Bank of America's MS Excel workbooks produced in order to identify independent third party deposit transactions for database updating. | 0.40 |
|  | NRT | Telephone calls (2) with James Armstrong regarding updates to the cash database. | 0.40 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of February 2019 through June 2020 and check amount range of $5,000 to $9,000 in order to identify payee information. | 2.70 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of July 2020 through April 2022 and check amount range of $5,000 to $9,000 in order to identify payee information. | 2.60 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of July 2017 through January 2019 and check amount range of $5,000 to $9,000 in order to identify payee information. | 2.70 |
|  | JOA | Review and analyze deposit details in the sources and uses analysis. | 2.20 |
| 10/17/2023 | NRT | Telephone calls (3) with Rowen Dizon regarding payee analysis for account ending 9404. | 0.30 |
|  | NRT | Telephone call with Rowen Dizon regarding payee analysis for account ending 6978. | 0.20 |
|  | NRT | Review and analysis of Bank of America production for missing payee information for checks in the amount between $60,000 to $1,000 range for account ending in 6978. | 1.10 |
|  | NRT | Review and analysis of bank statements and detailed data extractions for account ending in 8122, confirm completeness and insert detailed transactions into main cash database. | 0.60 |
|  | NRT | Review and analysis of payee information for checks in the amount between $60,000 to $1,000 range for account ending in 6978 in order to standardize payee and insert payee information into main cash database. | 1.90 |

Page: 31
05/01/2025

Leslie Klein

Forensic Accounting

|  |  | HOURS |
|---|---|---|
| RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of January 2022 through May 2023 and check amount range of $5,000 to $9,000 in order to identify payee information. | 2.10 |
| RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of September 2020 through December 2021 and check amount range of $5,000 to $9,000 in order to identify payee information. | 2.30 |
| RCD | Telephone calls (3) with Nicholas Troszak regarding payee analysis for account ending in 9404. | 0.30 |
| RCD | Calls (3) with Nicholas Troszak regarding payee analysis for account ending in 6978. | 0.20 |

| 10/18/2023 | NRT | Review and analysis of Bank of America production for missing payer information for deposits in the amount between $1,000,000 to $125,000 range for accounts ending in 3371, 9404, 9401, 9406, 4099, 9405, 2172, 8608, 6978. | 1.40 |
|---|---|---|---|
|  | NRT | Review and analysis of Bank of America production for missing payer information for deposits in the amount between $124,999 to $50,000 range for accounts ending in 3371, 9404, 9401, 9406, 4099, 9405, 2172, 8608, 6978. | 1.70 |
|  | NRT | Review and analysis of Bank of America production for missing payer information for deposits in the amount between $49,999 to $5,000 range for accounts ending in 3371, 9404, 9401, 9406, 4099, 9405, 2172, 8608, 6978. | 1.90 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of February 2017 through January 2018 and check amount range of $2,000 to $5,000 in order to identify payee information. | 2.30 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of February 2018 through December 2018 and check amount range of $2,000 to $5,000 in order to identify payee information. | 2.40 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of January 2019 through October 2019 and check amount range of $2,000 to $5,000 in order to identify payee information. | 2.50 |

| 10/19/2023 | NRT | Review and analysis of Bank of America production for missing payer information for deposits in the amount between $4,999 to $1,000 range for accounts ending in 3371, 9404, 9401, 9406, 4099, 9405, 2172, 8608, 6978. | 1.70 |
|---|---|---|---|
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of January 2016 through September 2016 and check | |

049

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                                                                                                                             | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | amount range of $2,000 to $5,000 in order to identify payee information.                                                                                                                                                     | 1.50  |
|            | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of October 2019 through November 2020 and check amount range of $2,000 to $5,000 in order to identify payee information.                 | 1.90  |
|            | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of December 2020 through January 2021 and check amount range of $2,000 to $5,000 in order to identify payee information.                 | 1.90  |
|            | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of December 2021 through July 2023 and check amount range of $2,000 to $5,000 in order to identify payee information.                    | 2.20  |
| 10/20/2023 | RCD | Review and organize canceled checks for the account ending in 9409 for the period of January 2016 through July 2023.                                                                                                         | 2.30  |
| 10/22/2023 | JOA | Review and analyze deposit details in the sources and uses analysis.                                                                                                                                                        | 1.00  |
| 10/23/2023 | NRT | Telephone call with James Armstrong regarding updates to deposit detail in cash sources and uses database.                                                                                                                  | 0.10  |
|            | JOA | Review and analyze deposit details in the sources and uses analysis.                                                                                                                                                        | 0.50  |
|            | JOA | Telephone call with Nick Troszak regarding updates to deposit detail in cash sources and uses database.                                                                                                                     | 0.10  |
| 10/24/2023 | NRT | Telephone calls (3) with James Armstrong regarding updates to deposit detail in cash sources and uses database.                                                                                                             | 0.60  |
|            | NRT | Review and analysis of real property records for 306 N. Highland Ave, Los Angeles, CA to determine monthly loan payment amount and update cash database.                                                                     | 0.80  |
|            | JOA | Review and analyze deposit details in the sources and uses analysis.                                                                                                                                                        | 2.20  |
|            | JOA | Telephone calls (3) with Nick Troszak regarding updates to deposit detail in cash sources and uses database.                                                                                                                 | 0.60  |
| 10/25/2023 | NRT | Review and analysis of Bank of America transactions for account ending in 9401 to setup worksheet to entry payee information for the DSI staff.                                                                              | 0.30  |
|            | NRT | Telephone call with Rowen Dizon regarding review of Bank of America document production for account ending 9401 to locate payee information.                                                                                 | 0.30  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  | RCD | Review and analysis of canceled checks for the account ending in 9401 for the period of October 2016 through April 2017 and check amount range of $1,000 to $600,000 in order to identify payee information. | 2.40 |
| 10/26/2023 | JOA | Review and analyze deposit details in the sources and uses analysis. | 0.80 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9401 for the period of April 2017 through August 2018 and check amount range of $1,000 to $249,500 in order to identify payee information. | 1.90 |
| 10/27/2023 | NRT | Review and analysis of claims filed, bank deposit detail, canceled checks to determine certain payees in cash database (payee names AA - AM). | 2.30 |
|  | NRT | Review and analysis of claims filed, bank deposit detail, canceled checks to determine certain payees in cash database (payee names AN - C). | 1.90 |
|  | NRT | Review and analysis of the Chase Bank credit card statements, credit card statement inventory in order to determine account holder of credit card payments and update cash database. | 2.10 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9401 for the period of August 2018 through July 2019 and check amount range of $1,000 to $490,000 in order to identify payee information. | 2.50 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9401 for the period of August 2019 through July 2020 and check amount range of $1,000 to $490,000 in order to identify payee information. | 2.50 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9401 for the period of July 2020 through May 2021 and check amount range of $1,000 to $490,000 in order to identify payee information. | 2.50 |
| 10/30/2023 | NRT | Telephone call with Rowen Dizon regarding review of Bank of America document production for account ending 9401 to locate payee information. | 0.20 |
|  | NRT | Telephone calls (3) with James Armstrong regarding updates to deposit detail in cash sources and uses database. | 0.30 |
|  | NRT | Review and analysis of American General Insurance Co. canceled checks, claims filed and other documentation to determine life insurance policy paid and update database. | 1.60 |
|  | NRT | Review and analysis of claims filed, bank |  |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | deposit detail, canceled checks to determine certain payees in cash database (payee names D - H). | 1.90 |
| | NRT | Review and analysis of claims filed, bank deposit detail, canceled checks to determine certain payees in cash database (payee names illegible). | 1.60 |
| | JOA | Telephone calls (3) with Nick Troszak regarding updates to deposit detail in cash sources and uses database. | 0.30 |
| | JOA | Review and analyze deposit details in the sources and uses analysis. | 1.50 |
| | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of January 2016 through February 2016 and check amount range of $500 to $1,000 in order to identify payee information. | 0.50 |
| | RCD | Review and verify canceled checks for the account ending in 9401 for the period of October 2016 through September 2022 and check amount range of $1,000 to $650,000 in order to identify payee information. | 2.90 |
| 10/31/2023 | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $650,000 and $1,000 for account ending in 9401 to update payees in the master cash database. | 2.40 |
| | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $9,999 and $2,000 for account ending in 9404 to update unknown or illegible payees (A- F). | 1.60 |
| | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of February 2016 through December 2016 and check amount range of $500 to $1,000 in order to identify payee information. | 2.50 |
| | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of December 2016 through September 2017 and check amount range of $500 to $1,000 in order to identify payee information. | 2.50 |
| | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of October 2017 through July 2018 and check amount range of $500 to $1,000 in order to identify payee information. | 2.50 |
| 11/01/2023 | JOA | Review and analyze deposit details in the sources and uses analysis. | 1.10 |
| | JOA | Telephone calls (2) with Nick Troszak regarding updates to cash database. | 0.20 |
| | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of July 2018 through January 2019 and check amount of $500 to $1,500 in order to identify payee | |

Leslie Klein                                                      05/01/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | information. | 2.80 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of January 2019 through October 2019 and check amount of $500 to $1,500 in order to identify payee information. | 2.80 |
|  | NRT | Telephone calls (2) with James Armstrong regarding updates to cash database. | 0.20 |
|  | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $9,999 and $2,000 for account ending in 9404 to update unknown or illegible payees (G- N). | 1.40 |
|  | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $9,999 and $2,000 for account ending in 9404 to update unknown or illegible payees (O- Z). | 1.30 |
| 11/02/2023 | JOA | Review and analyze deposit details in the sources and uses analysis. | 2.70 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of October 2019 through April 2020 and check amount of $500 to $1,500 in order to identify payee information. | 3.30 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of May 2020 through December 2020 and check amount of $500 to $1,500 in order to identify payee information. | 3.00 |
|  | NRT | Telephone calls with James Armstrong regarding updates to cash database and summary schedules. | 0.20 |
| 11/03/2023 | JOA | Review and analyze deposit details in the sources and uses analysis. | 0.40 |
|  | JOA | Telephone call with Nick Troszak regarding updates to cash database. | 0.20 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of December 2020 through December 2020 and check amount of $500 to $1,500 in order to identify payee information. | 2.00 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of January 2021 through January 2022 and check amount of $500 to $1,500 in order to identify payee information. | 2.00 |
|  | RCD | Review and analysis of canceled checks for the account ending in 6978 for the period of January 2022 through January 2023 and check amount of $500 to $1,500 in order to identify payee information. | 2.30 |
|  | NRT | Review and analysis of unknown payee transactions to create worksheet for DSI personnel to locate payees in Bank of America support documentation produced for account |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | ending 9404. | 0.60 |
|  | NRT | Telephone call with James Armstrong regarding updates to cash database. | 0.20 |
|  | NRT | Review cash database and documents received from Bank of America to create follow-up document request and send to counsel. | 0.60 |
| 11/06/2023 | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of January 2016 through December 2016 and check amount of $500 to $2,000 in order to identify payee information. | 3.10 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of December 2016 through September 2017 and check amount of $500 to $2,000 in order to identify payee information. | 3.20 |
|  | JOA | Review and analyze the cash database for intercompany transfers and unknown payees. | 2.30 |
|  | NRT | Telephone calls (2) with Rowen Dizon regarding payee analysis for cash database. | 0.30 |
|  | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $1,500 and $500 for account ending in 6978 to update unknown or illegible payees and names (A-M) | 1.30 |
|  | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $1,500 and $500 for account ending in 6978 to update unknown or illegible payees and names N-Z. | 1.40 |
|  | NRT | Review and analysis of Bank of America document production and canceled checks for account ending 6978 to locate credit card account numbers associated with credit card payments. | 2.10 |
| 11/07/2023 | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of September 2017 through December 2018 and check amount of $500 to $2,000 in order to identify payee information. | 2.50 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of December 2018 through December 2019 and check amount of $500 to $2,000 in order to identify payee information. | 2.80 |
|  | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of December 2019 through April 2021 and check amount of $500 to $2,000 in order to identify payee information. | 2.70 |
|  | JOA | Review and analyze the cash database for intercompany transfers and unknown payees. | 0.80 |
|  | NRT | Review and analysis of Lincoln National Life Insurance payment support detail in order to |  |

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                                                                                  | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | identify/confirm policy premium paid and update database.                                                                                                                        | 0.60  |
| 11/08/2023 | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of April 2021 through May 2022 and check amount of $500 to $2,000 in order to identify payee information. | 2.90  |
|            | RCD | Review and analysis of canceled checks for the account ending in 9404 for the period of June 2022 through July 2023 and check amount of $500 to $2,000 in order to identify payee information. | 2.90  |
|            | JOA | Review and analyze the cash database for intercompany transfers and unknown payees.                                                                                             | 2.00  |
|            | JOA | Telephone calls with Nick Troszak regarding updates to the cash database.                                                                                                        | 0.20  |
|            | NRT | Telephone calls with James Armstrong regarding updates to the cash database.                                                                                                     | 0.20  |
| 11/09/2023 | RCD | Review and verify of canceled checks for the account ending in 9404 for the period of January 2016 through July 2023 and check amount of $500 to $2,000 in order to identify payee information. | 1.70  |
|            | NRT | Review and analysis of real property reports and recorded documents to identify mortgage payments for certain real property in cash database.                                   | 0.40  |
| 11/10/2023 | JOA | Review and analyze the cash database for intercompany transfers and unknown payees.                                                                                             | 1.60  |
|            | JOA | Telephone calls (3) with Nick Troszak regarding updates to cash database.                                                                                                        | 0.30  |
|            | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $1,999 and $500 for account ending in 9404 to update unknown or illegible payees and names (A-M). | 1.60  |
|            | NRT | Review and analysis of Bank of America check transaction payee analysis for amounts between $1,999 and $500 for account ending in 9404 to update unknown or illegible payees and names (N-Z). | 1.70  |
|            | NRT | Telephone calls (3) with James Armstrong regarding updates to cash database.                                                                                                     | 0.30  |
| 11/13/2023 | NRT | Telephone call with James Armstrong regarding updates to cash database.                                                                                                          | 0.10  |
|            | JOA | Telephone call with Nick Troszak regarding updates to cash database.                                                                                                             | 0.10  |
| 11/15/2023 | NRT | Review and analysis of cash database to standardize payee names and categorize certain transactions.                                                                            | 0.70  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 11/17/2023 | NRT | Telephone call with Rowen Dizon regarding payee/payer analysis for Bank of America account ending in 8122. | 0.40 |
|  | NRT | Review payee analysis for Bank of America account ending in 8122 to update cash database. | 0.60 |
|  | RCD | Telephone call with Nicholas Troszak regarding payee and payer analysis for Bank of America account ending in 8122. | 0.40 |
|  | RCD | Review and analyze Bank of America account ending in 8122 in order to identify payee and payer. | 1.40 |
| 11/19/2023 | JOA | Review intercompany transfers and unknown payees. | 0.50 |
| 11/20/2023 | JOA | Review intercompany transfers and unknown payees. | 2.50 |
| 11/21/2023 | JOA | Review intercompany transfers and unknown payees. | 1.20 |
| 11/27/2023 | JOA | Review intercompany transfers and unknown payees | 2.30 |
|  | JOA | Telephone call with Nick Troszak regarding updates to cash database. | 0.10 |
|  | NRT | Telephone call with James Armstrong regarding updates to cash database. | 0.10 |
| 11/30/2023 | NRT | Telephone call with James Armstrong regarding updates to cash database. | 0.10 |
|  | JOA | Telephone call with Nick Troszak regarding updates to cash database. | 0.10 |
| 12/01/2023 | NRT | Review and analysis of real property records for 419 N. Highland, 507 N. Mansfield and 3752 Ocean Drive to locate loan numbers and update cash transaction categorization for Chase Bank and Citizens Bank in database. | 1.30 |
|  | NRT | Review and analysis of cash database to standardize payee and categorize transactions (A - F). | 1.60 |
| 12/04/2023 | RCD | Review and analyze of Wells Fargo Bank statement account ending in 8027 for the period of July 2018 through September 2023 in order to delete duplicate transaction. | 1.70 |
|  | RCD | Review and analysis of Wells Fargo Bank statement account ending in 8027 for the period of July 2018 through September 2023 in order to update payer and payee information for uses and database. | 0.80 |
|  | NRT | Review and analysis of Wells Fargo Bank account ending in 8027 statements, transactions and support documents, create database and work |  |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | with staff to update database and reconcile to bank statements. | 0.80 |
| | NRT | Review and analysis of cash database to standardize payee and categorize transactions (F - I). | 1.80 |
| | NRT | Review and analysis of cash database to standardize payee and categorize transactions (I - LU). | 1.70 |
| 12/05/2023 | SGF | Review Wells Fargo account -8027 to identify payees and transfer accounts as part of sources and uses analysis. | 0.90 |
| | NRT | Review and analysis of Wells Fargo Bank ending in 8027 transactions to standardize payees, categorize, upload into main cash database and reconcile intra and inter company transactions. | 1.60 |
| | NRT | Review and analysis of cash database to standardize payee and categorize transactions (LU - N). | 1.40 |
| | NRT | Review and analysis of cash database to standardize payee and categorize transactions (N - SA). | 1.60 |
| 01/19/2024 | NRT | Review and analysis of payments to LA County Tax Collector, APN's referenced in the memo and real property reports in order to identify address of real property tax payment and update cash database. | 1.40 |
| 01/29/2024 | NRT | Review Bank of America supplemental document production, determine and prepare documents to be analyzed for addition to cash database. | 0.80 |
| | GB | Prepare receipts and disbursements database for Big Boyz LLC account ending in 4140 from 2/13/20 to 7/1/23. | 0.40 |
| 01/30/2024 | NRT | Telephone call with Spencer Ferrero regarding Big Boyz Legal, LLC transactions for account ending in 4140. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding Big Boyz Legal, LLC transactions for account ending in 4140. | 0.20 |
| | GB | Prepare receipts and disbursements database for Big Boyz LLC account ending in 4140 from 2/13/20 to 7/1/23. | 0.90 |
| 01/31/2024 | NRT | Review and analysis of Big Boys Legal account ending 4140 bank statements, canceled checks and deposit detail to fill in name, memo and categorize transactions for cash database. (Feb. 2020 - Dec. 2021) | 2.10 |
| | NRT | Review and analysis of Big Boys Legal account ending 4140 bank statements, canceled checks and deposit detail to fill in name, memo and categorize transactions for cash database. | |

057

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | (Jan. 2022 - Jul. 2023) | 1.90 |
|  | GB | Prepare receipts and disbursements database for Big Boyz LLC account ending in 4140 from 2/13/20 to 7/1/23. | 0.30 |
| 02/01/2024 | NRT | Review and analysis of Big Boys Legal account ending 4140 transactions in order to reconcile inter-company transactions, update category and add to overall cash database. | 2.20 |
| 02/12/2024 | GB | Prepare receipts and disbursements database for Life Capital Group for CIBC account from 1/1/22 to 12/31/23. | 1.60 |
|  | JOA | Telephone call with Nick Troszak regarding Bank of America documents / information received and updates to cash database. | 0.20 |
|  | NRT | Telephone call with James Armstrong regarding Bank of America documents/information received and updates to cash database. | 0.20 |
| 02/16/2024 | GB | Telephone call with Spencer Ferrero regarding review of Bank of America merchant services accounts. | 0.20 |
|  | GB | Prepare receipts and disbursements database for Merchant Services account x9882 from 1/1/16 to 12/31/23. | 1.80 |
|  | SGF | Telephone call with Gabria Brenner regarding review of Bank of America merchant services accounts. | 0.20 |
| 02/19/2024 | GB | Prepare receipts and disbursements database for the Merchant Services account x9882 from 1/1/16 to 12/31/23. | 1.40 |
|  | GB | Prepare receipts and disbursements database for Merchant Services account x2883 from 5/1/17 to 12/31/23. | 1.80 |
| 02/22/2024 | NRT | Review and analysis of JPMorgan Chase document production relating to real property loans to update / categorize mortgage payments in cash database by loan number / property. | 1.30 |
| 02/23/2024 | NRT | Review and analysis of New Rez, DBA Shellpoint document production relating to real property loans to update/categorize mortgage payments in cash database by loan number/property. | 1.40 |
| 02/28/2024 | NRT | Review and analysis of Los Angeles County Treasurer document production and update cash database categories and real property address that received benefit of payment. | 0.80 |
| 02/29/2024 | NRT | Review and analysis of New Rez, DBA Shellpoint document production relating to real property loans to update/categorize mortgage payments in |  |

Page: 41
Leslie Klein                                                                    05/01/2025

Forensic Accounting

|            |     |                                                                                               | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------|-------|
|            |     | cash database by loan number/property.                                                        | 1.80  |
| 03/05/2024 | NRT | Review and analysis of Bank of America document production for accounts ending in 3371, 8397 and 2172 in order to locate and determine payer/payee for unknown payer/payee transactions. | 1.90  |
| 03/28/2024 | NRT | Review and analysis of Chase Bank account ending in 3115 statements and support, create database of transactions, categorize and upload to main cash database. | 1.70  |
| 05/20/2024 | NRT | Review and analysis of documents produced by Bank of America, inventory banking files received to update document inventory. | 1.10  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding document production received from Bank of America. | 0.20  |
|            | NRT | Review of cash database in order to update certain categories of transactions relating to E. Zobdeh and A. Moeinzadeh. | 0.60  |
| 05/21/2024 | MN  | Review analysis of Bank of America Doctors Marketing Group account ending 3371 for the time period 8/1/23-4/30/24. | 2.50  |
|            | MN  | Phone call with Nick Troszak regarding review analysis template. | 0.10  |
| 05/22/2024 | MN  | Review analysis of Bank of America Bay Area Development Co account ending 4086 for the time period 8/1/23-1/31/24. | 0.80  |
|            | MN  | Review analysis of Bank of America Bay Area Development Co account ending 4099 for the time period 8/1/23-4/30/24. | 0.80  |
|            | MN  | Review analysis of Bank of America BIG BOYZ LEGAL, LLC MARYLAND IOLTA ATTORNEY TRUST ACCOUNTS account ending 4140 for the time period 8/1/23-4/30/24. | 0.80  |
|            | MN  | Review analysis of Bank of America Les Klein & Associates account ending 6978 for the time period 8/1/23-4/30/24. | 0.50  |
|            | MN  | Review analysis of Bank of America California Iolta Trust Account  ending 8122 for the time period 8/1/23-4/30/24. | 0.80  |
|            | MN  | Review analysis of Bank of America California Iolta Trust Account  ending 8467 for the time period 8/1/23-4/30/24. | 0.30  |
|            | MN  | Review analysis of Bank of America Les Klein & Associates account ending 9404 for the time period 8/1/23-4/30/24. | 1.00  |
|            | MN  | Review analysis of Bank of America Les Klein & Associates account ending 9405 for the time period 8/1/23-4/30/24. | 0.80  |
|            | MN  | Review analysis of Bank of America Les Klein &                                                 |       |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Associates account ending 3727 for the time period 1/1/17-7/1/21. | 1.00 |
| 05/24/2024 | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 6978, in order to determine payer/payee and categorize transaction for cash database. | 0.80 |
|  | NRT | Review and analysis of January 2017 through June 2021 bank transactions for Bank of America account ending in 3727, in order to determine payer/payee and categorize transaction for cash database. | 0.50 |
|  | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 9405, in order to determine payer/payee and categorize transaction for cash database. | 0.70 |
|  | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 9404, in order to determine payer/payee and categorize transaction for cash database. | 0.60 |
| 05/28/2024 | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 9404, in order to determine payer/payee and categorize transaction for cash database. | 1.40 |
|  | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 8122, in order to determine payer/payee and categorize transaction for cash database. | 0.70 |
|  | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 3371, in order to determine payer/payee and categorize transaction for cash database. | 1.30 |
|  | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 4086 and 4099, in order to determine payer/payee and categorize transaction for cash database. | 1.90 |
| 05/29/2024 | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 4099 and 4140, in order to determine payer/payee and categorize transaction for cash database. | 2.10 |
| 05/30/2024 | NRT | Review Bank of America documents produced on May 30, 2024 and update cash database for the time period of August 1, 2023 through April 30, 2024 for account ending in 6978. | 1.20 |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Review and analysis of cash transactions for the time period August 1, 2023 through April 30, 2024 in order to categorize transactions for summary worksheets as requested by counsel. | 0.70 |
| 06/05/2024 | SGF | Telephone call with Nicholas Troszak regarding review of unknown payees to request further information from Bank of America as part of sources and uses database. | 0.10 |
| | SGF | Review and analyze sources and uses database to identify unknown payees to request additional data for from Bank of America. | 2.40 |
| 06/06/2024 | SGF | Review and analyze sources and uses database to identify unknown payees to request additional data for from Bank of America. | 2.80 |
| | SGF | Review and analyze sources and uses database to identify data to identify unknown payees to request additional data for from Bank of America. | 1.70 |
| 06/07/2024 | SGF | Review and analyze sources and uses database to identify unknown payees to request additional data for from Bank of America. | 1.70 |
| | SGF | Review and analyze sources and uses database to identify data to identify unknown payees to request additional data for from Bank of America. | 1.80 |
| | SGF | Review and analyze sources and uses database to summarize by account and amount the unknown payees to request additional data for from Bank of America. | 1.70 |
| 07/25/2024 | NRT | Review and analysis of unknown payee worksheets and NSF worksheets relating to potential requests for information from financial institutions. | 0.40 |
| 01/20/2025 | SGF | Telephone call with Nicholas Troszak regarding updates to sources and uses database. | 0.10 |
| | | Forensic Acct Sources and Uses | 654.80 |
| | | | 269,709.00 |
| 07/11/2024 | SGF | Review and analyze assets (currently held and potential) in order to create an estate liquidation analysis. | 2.10 |
| | SGF | Review and analyze liabilities and claims (currently held and potential) in order to create an estate liquidation analysis. | 2.20 |
| 07/29/2024 | SGF | Review and analysis of possible receipts and disbursements as part of liquidation plan. | 2.60 |
| | SGF | Review and analysis of possible claims and fees related to liquidation plan. | 2.40 |

Page: 44
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | | Plan of Reorg./Disclosure Stmt | 9.30 | 4,371.00 |

| | | | |
|---|---|---|---|
| 10/09/2023 | NRT | Review and analysis of September 2023 transactions, trustee comments/notes and insurance information in order to complete monthly operating report. | 1.60 |
| | NRT | Read and reply to emails with counsel and staff regarding the September 2023 monthly operating report. | 0.20 |
| | NRT | Compile final September monthly operating report, redact sensitive information and send to counsel for filing. | 0.70 |
| 04/11/2024 | NRT | Review and provide comments to DSI's staff regarding the March 2024 monthly operating report | 0.30 |
| 05/09/2024 | SGF | Prepare the April 2024 monthly operating report. | 1.60 |
| | SGF | Prepare the April 2024 monthly operating report supporting documents. | 1.80 |
| 06/11/2024 | NRT | Review of May 2024 monthly operating report and supporting schedules. | 0.60 |
| 07/17/2024 | SGF | Prepare June 2024 monthly operating report. | 1.80 |
| | SGF | Prepare exhibits for June 2024 monthly operating report. | 1.20 |
| | SGF | Telephone call with Nicholas Troszak regarding June 2024 monthly operating reports. | 0.10 |
| | NRT | Review of the June 2024 monthly operating report. | 0.20 |
| | NRT | Telephone call with Spencer Ferrero regarding the June 2024 monthly operating reports. | 0.10 |
| 07/18/2024 | SGF | Prepare June 2024 monthly operating report. | 0.30 |
| 08/13/2024 | SGF | Prepare the July 2024 monthly operating report. | 2.70 |
| 08/14/2024 | SGF | Prepare the July 2024 monthly operating report. | 0.80 |
| 08/15/2024 | NRT | Review of the July 2024 monthly operating report. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding the July 2024 monthly operating report. | 0.10 |
| 09/09/2024 | SGF | Prepare the August 2024 monthly operating report | 2.80 |
| | SGF | Prepare support documents for the August 2024 monthly operating report | 1.20 |
| 09/12/2024 | SGF | Finalize the August 2024 monthly operating report. | 0.30 |
| 09/13/2024 | SGF | Finalize the August 2024 monthly operating | |

062

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | report. | 0.20 |  |
| 10/06/2024 | NRT | Review of insurance information referenced on the monthly operating report, received from Leslie Klein and recently requested by the U.S. Trustee's Office and send to Trustee. | 0.40 |  |
| 11/06/2024 | SGF | Prepare the October 2024 monthly operating report. | 1.70 |  |
| 11/07/2024 | NRT | Review of October 2024 monthly operating report. | 0.30 |  |
|  | SGF | Prepare the October 2024 monthly operating report. | 0.60 |  |
| 12/06/2024 | SGF | Prepare the November 2024 monthly operating report. | 1.30 |  |
| 12/09/2024 | SGF | Prepare support documents for November 2024 monthly operating report. | 0.40 |  |
| 12/19/2024 | SGF | Prepare November 2024 monthly operating report for filing. | 0.30 |  |
| 01/08/2025 | NRT | Telephone call with John Lucas regarding response to the U.S. Trustee's offices regarding case status. | 0.30 |  |
|  | NRT | Review and analysis of preliminary summary of assets and liabilities of the case as of December 31, 2024 in order to compile information to reply to the U.S. Trustee. | 0.40 |  |
| 01/14/2025 | SGF | Prepare the December 2024 monthly operating report. | 2.30 |  |
| 01/16/2025 | SGF | Review and analyze quarterly disbursements to generate U.S. Trustee's fee report and check request. | 0.20 |  |
|  | SGF | Prepare the December 2024 monthly operating report. | 0.30 |  |
| 01/22/2025 | NRT | Telephone call with the U.S. Trustee's Office, Jeff Dulberg, John Lucas and Brad Sharp regarding case status. | 0.50 |  |
| 02/14/2025 | SGF | Prepare the January 2025 monthly operating report and exhibits. | 3.30 |  |
| 02/20/2025 | SGF | Review updates to the January 2025 monthly operating report and send to counsel for filing. | 0.30 |  |
|  |  | Monthly Bktcy/Semi-Annual Rpts | 31.40 | 15,768.00 |
| 08/07/2023 | NRT | Review of stipulation between Chapter 11 Trustee and Menlo parties. | 0.20 |  |

063

Page: 46
05/01/2025

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 08/14/2023 | NRT | Review of motion for relief from stay filed by Menlo Trustee Jeff Winter. | 0.40 |
| 10/05/2023 | RJS | Review work request from Nicholas Troszak and reply to same; brief review of claims register; brief familiarization with claims related files on Teams drive. | 0.40 |
| 10/06/2023 | RJS | Teams meeting with Nicholas Troszak on claims register and assistance needed; review e-mail updates on how to access PACER. | 0.20 |
| 10/12/2023 | RJS | Review the Vago proof of claim; draft and submit claim summary; review Nicholas Troszak's comments on same. | 0.80 |
| 10/13/2023 | RJS | Continue discussion with Nicholas Troszak on the Vago proof of claim. | 0.20 |
| 10/20/2023 | RJS | Review Gestetner's proofs of claims; draft and submit claims summary; confer with Nicholas Troszak on same; update claims matrix. | 0.80 |
| 10/23/2023 | NRT | Review and analysis of information/documentation provided by Menlo parties relating to damage calculation and ultimately potential claim in estate. | 0.30 |
| 10/27/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding response to Leslie Klein letters to the Trustee's counsel referencing certain claimants. | 0.10 |
| 11/03/2023 | NRT | Review and analysis of Gestetner documents received, cash database and reply to counsel regarding amounts sent to Gestetner from 2016 through 2023. | 0.80 |
| 11/06/2023 | RJS | Begin review of the Menlo proof of claim. | 0.50 |
| 11/07/2023 | NRT | Review and analysis of cash database to locate payments to all Gestetner's, save images of certain checks and send to counsel for Leslie Klein deposition. | 0.40 |
| 11/08/2023 | NRT | Review and analysis of cash transactions in order to create Gestetner transaction analysis and send to counsel for possible claim settlement. | 0.90 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), regarding the Gestetner proof of claim and secured interest. | 0.20 |
| 11/13/2023 | NRT | Review of request for information from |  |

064

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Gestetner's and reply to counsel and Trustee. | 0.30 |
| 01/03/2024 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding letter received from Leslie Klein relating to David Berger v Klein 2:23-ap-01169 | 0.40 |
| 01/22/2024 | NRT | Review claims matrix, bankruptcy schedules and cash database regarding potential claimant Israel Levy and reply to trustee. | 0.30 |
| 01/25/2024 | NRT | Telephone call with Brad Sharp and Spencer Ferrero regarding Israel Levy claim, insurance policies and Life Capital Group. | 0.30 |
|  | NRT | Review proof of claim filed by Israel Levy and update cash database. | 0.70 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding Israel Levy claim, insurance policies and Life Capital Group. | 0.20 |
|  | SGF | Telephone call with Brad Sharp and Nicholas Troszak regarding Israel Levy claim, insurance policies and Life Capital Group. | 0.30 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding Israel Levy claim, insurance policies and Life Capital Group. | 0.20 |
|  | SGF | Preparation for meeting regarding Menlo party proof of claim and insurance premium payments made as part of claims evaluation. | 1.70 |
| 01/26/2024 | SGF | Preparation for meeting regarding Menlo party proof of claim and insurance premium payments made as part of claims evaluation. | 1.10 |
|  | SGF | Meeting with Brad Sharp and Nicholas Troszak regarding Menlo party proof of claim filed and insurance premium payments made as part of claims evaluation. | 0.90 |
|  | SGF | Review and analyze Menlo party proof of claim to provide additional breakdown of claim components. | 2.10 |
| 01/29/2024 | SGF | Review and analyze Menlo party proof of claim to provide additional breakdown of claim components. | 0.60 |
| 03/12/2024 | SGF | Meeting with Brad Sharp (Trustee) and Nicholas Troszak regarding Menlo claims analysis and life insurance premium analysis. | 0.50 |
| 03/14/2024 | NRT | Telephone call with Spencer Ferrero regarding the Menlo proof of claim filed. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding the Menlo claim and reply. | 0.30 |
|  | SGF | Review correspondence from counsel regarding the Menlo claim and draft reply. | 0.70 |

Page: 48
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| 03/21/2024 | NRT | Telephone call with Brad Sharp (Trustee) and Spencer Ferrero regarding the Menlo proof of claim filed and life insurance premium payment analysis. | 0.30 |
| 03/22/2024 | NRT | Review and analysis of Menlo claim analysis and life insurance premium payment analysis in order to update term sheet. | 1.20 |
| | NRT | Telephone calls (3) with Spencer Ferrero regarding Menlo parties term sheet. | 0.80 |
| | SGF | Telephone calls (3) with Nicholas Troszak regarding Menlo parties term sheet. | 0.80 |
| | SGF | Draft narrative for the Menlo claim term sheet. | 2.90 |
| | SGF | Create possible exhibits for the Menlo claim term sheet. | 2.20 |
| 03/25/2024 | NRT | Telephone call with Spencer Ferrero regarding potential term sheet involving the Menlo claims. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding potential term sheet involving Menlo claims. | 0.20 |
| | SGF | Update draft of narrative for the Menlo term sheet. | 1.40 |
| 03/27/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding mediation between the debtor and Jeffrey Seigel regarding Seigel's nondischargeability complaint. | 0.10 |
| | NRT | Review information regarding mediation between the debtor and Jeffrey Seigel relating to Seigel's nondischargeability complaint. | 0.20 |
| 03/28/2024 | SGF | Review comments from counsel regarding possible Menlo Trust term sheet proposal. | 1.10 |
| 04/16/2024 | NRT | Review of Stipulation for entry of nondischargeable judgment relating to Jeffrey Siegel, successor Trustee for the Scott Trust. | 0.20 |
| 06/05/2024 | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding the Hubert Scott Trust relating to their non-dishchargeability claim. | 0.20 |
| | NRT | Review exhibits and other documentation provided by the Hubert Scott Trust relating to their non-dishchargeability claim. | 0.30 |
| 06/18/2024 | NRT | Review funds received from LCG as of May 31, 2024 and reply to counsel as requested for potential Gestetner settlement. | 0.10 |
| 07/29/2024 | NRT | Review and analysis of 2023 estate transactions in order to reformat and provide transaction through October 31, 2023 as requested by tax professionals. | 0.60 |

066

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Read and reply to email from counsel regarding meeting with Jeffrey Siegel's counsel to discuss liquidation of claim. | 0.10 |
| 07/30/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding meeting with Jeffrey Siegel and claim liquidation. | 0.10 |
| 07/31/2024 | NRT | Telephone call with Jeffrey Seigel Trustee, counsel and John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding liquidation of proof of claim | 0.50 |
| 08/07/2024 | NRT | Read and reply to counsel regarding LCG funds received relating to Gestetner claim settlement. | 0.10 |
|  | NRT | Read and reply to emails regarding potential liquidation of claims and setup meetings with opposing counsel. | 0.10 |
| 08/13/2024 | NRT | Telephone call with Adi Vendriger's counsel and John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding liquidation of claim and case status. | 0.70 |
|  | NRT | Telephone call with Mermelstein & Berger counsel and John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding liquidation of claim and case status. | 0.40 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding potential meeting with Menlo representatives. | 0.10 |
| 08/14/2024 | NRT | Telephone call with Vago's counsel and John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding liquidation of claim and case status. | 0.50 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding meeting with Vago's counsel. | 0.10 |
| 08/15/2024 | SGF | Review and analyze Vendringer proof of claim as part of claims review. | 0.80 |
| 08/16/2024 | NRT | Review and analysis of Vendriger claim and potential adjustments. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding the Vendriger proof of claim analysis. | 0.10 |
|  | SGF | Review and analyze Vendringer proof of claim as part of claims review. | 1.30 |
|  | SGF | Review and analyze Menlo proof of claim analysis as part of claims review. | 0.40 |
|  | SGF | Telephone call with Nicholas Troszak regarding Vendriger proof of claim analysis. | 0.10 |
| 08/20/2024 | NRT | Telephone call with Spencer Ferrero regarding review of Mermelstein claim. | 0.10 |

Page: 50
Leslie Klein                                                                05/01/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Telephone call with Nicholas Troszak regarding review of Mermelstein claim. | 0.10 |
| | SGF | Review and analyze filed proofs of claim by Mermelstein parties as part of claims review. | 2.80 |
| | SGF | Review and analyze motion for default judgment filed by Mermelstein parties as part of claims review. | 2.90 |
| 08/21/2024 | NRT | Telephone call with John Lucas  (Pachulski Stang Ziehl & Jones, LLP) regarding June St litigation. | 0.40 |
| | NRT | Review of Mermelstein claim analysis and summary regarding GUC portion and subordination GUC portion. | 0.40 |
| | NRT | Telephone call with Spencer Ferrero regarding review of Mermelstein claim. | 0.30 |
| | NRT | Telephone call with Jeff Nolan  (Pachulski Stang Ziehl & Jones, LLP) regarding Kenneth Klein litigation. | 0.60 |
| | SGF | Telephone call with Nicholas Troszak regarding review of Mermelstein claim. | 0.30 |
| | SGF | Review and analyze filed proofs of claim by Mermelstein parties as part of claims review. | 1.40 |
| | SGF | Review and analyze filed proofs of claim by Vago parties as part of claims review. | 2.60 |
| 08/22/2024 | NRT | Telephone call with John Lucas  (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero regarding Mermelstein claim. | 0.50 |
| | SGF | Telephone call with John Lucas  (Pachulski Stang Ziehl & Jones, LLP) and Nicholas Troszak regarding the Mermelstein claim. | 0.50 |
| | SGF | Review and analyze filed proofs of claim by Mermelstein parties to update claims review. | 1.80 |
| | SGF | Review and analyze filed proofs of claim by Vendriger parties to update claims review. | 1.20 |
| | SGF | Review and analyze filed proofs of claim by Vago parties to update claims review. | 0.90 |
| 08/23/2024 | NRT | Telephone call with Jeff Nolan  (Pachulski Stang Ziehl & Jones, LLP) regarding Kenneth Klein litigation. | 0.40 |
| | SGF | Review and analyze filed proofs of claim by Mermelstein parties to update claims review. | 1.60 |
| 08/26/2024 | NRT | Telephone call with Jeff Dulberg, John Lucas (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero regarding Vendriger and Mermelstein claims filed. | 0.80 |
| | SGF | Telephone call with Nicholas Troszak, John Lucas and Jeff Dulberg regarding claims review. | 0.80 |
| | SGF | Update Mermelstein claim analysis per call with counsel. | 0.40 |
| 08/27/2024 | NRT | Telephone call with Trustee and Spencer Ferrero | |

068

Page: 51
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | regarding Vendriger and Mermelstein claims filed. | 0.50 |
| | SGF | Telephone call with Trustee and Nicholas Troszak regarding Vendriger and Mermelstein claims filed. | 0.50 |
| | SGF | Update Mermelstein claim analysis per call with counsel. | 0.80 |
| | SGF | Review Berger proof of claim as part of claims analysis. | 1.50 |
| | SGF | Review Vago proof of claim as part of claims analysis. | 0.80 |
| | SGF | Review Levy proof of claim as part of claims analysis. | 0.70 |
| 08/28/2024 | NRT | Telephone call with Spencer Ferrero regarding Berger claim analysis. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding Berger claim analysis. | 0.10 |
| 08/29/2024 | SGF | Review Levy proof of claim as part of claims analysis. | 0.70 |
| | SGF | Review Siegel proof of claim as part of claims analysis. | 2.10 |
| 08/30/2024 | NRT | Telephone call with Spencer Ferrero regarding Seigel and Levy claims review. | 0.30 |
| | NRT | Review of Seigel and Levy claims analysis. | 0.30 |
| | SGF | Telephone call with Nicholas Troszak regarding Levy and Siegel claim analysis. | 0.30 |
| | SGF | Review Levy proof of claim as part of claims analysis. | 0.30 |
| | SGF | Review Siegel proof of claim as part of claims analysis. | 0.40 |
| 09/03/2024 | NRT | Review Gestetner agreement with bankruptcy estate. | 0.30 |
| 09/12/2024 | SGF | Review and analyze Gestetner claim documents to identify basis for claim related to settlement. | 2.80 |
| 09/13/2024 | NRT | Review analysis and information relating to Gestetner's claim relating to Leslie Klein and funds invested/sent to Klein. | 0.30 |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding Gestetner claim. | 0.20 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding the Gestetner claim. | 0.20 |
| | SGF | Review and analyze Gestetner claim documents to identify basis for claim related to settlement. | 2.80 |
| | SGF | Review and analyze Gestetner claim documents create summary of claim and funding timeline related to settlement. | 1.80 |
| 09/16/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero | |

069

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding reply to opposition of Gestetner settlement. | 0.40 |
|  | SGF | Telephone call with Nicholas Troszak and John Lucas regarding the Gestetner claim review. | 0.40 |
|  | SGF | Review and analyze Gestetner claim review sheet to update per counsel request. | 0.40 |
| 09/17/2024 | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding reply to opposition of the Gestetner settlement. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding Gestetner review. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding the Gestetner claim review. | 0.10 |
|  | SGF | Review and analyze the Gestetner claim review sheet to update per counsel's request. | 0.30 |
|  | SGF | Review and analyze the Gestetner claim review sheet to create interest rate matrix per counsel's request. | 0.50 |
| 09/18/2024 | NRT | Review and analysis of declaration and exhibits relating to the Trustee's reply motion to opposition of the Gestetner settlement. | 1.40 |
|  | NRT | Telephone call with Jeff Dulberg (Pachulski Stang Ziehl and Jones LLP) regarding reply to opposition of Gestetner settlement. | 0.20 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding reply to opposition of Gestetner settlement. | 0.20 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding the Gestetner claim review. | 0.30 |
|  | SGF | Review and analyze exhibits related to the Gestetner claim review. | 0.80 |
|  | SGF | Review and analyze declaration related to the Gestetner claim review. | 0.50 |
| 09/20/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding Gestetner settlement and upcoming hearing. | 0.10 |
| 09/25/2024 | NRT | Telephone calls (3) with John Lucas (Pachulski Stang Ziehl and Jones LLP) Gestetner settlement objection and Life Capital Group. | 0.60 |
|  | NRT | Telephone call with Trustee and his counsel regarding upcoming hearing relating to Gestetner settlement objection. | 0.20 |
| 10/04/2024 | NRT | Review information from counsel relating to upcoming meeting with certain creditors, track changes and provide feedback to counsel. | 0.60 |
| 10/06/2024 | NRT | Read and reply to emails with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding meeting with creditors counsel (Vago and Mermelstein) | 0.10 |

Page: 53

Leslie Klein
05/01/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding meeting with creditors counsel (Vago and Mermelstein). | 0.10 |
| | NRT | Telephone call with John Lucas and Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP) and Brad Sharp (partial) regarding meeting with creditors counsel (Vago and Mermelstein). | 0.20 |
| 10/07/2024 | NRT | Preparation meeting with Trustee, his counsel for meeting with counsel for certain creditors (Vago & Mermelstein). | 0.80 |
| | NRT | Meeting with Trustee, his counsel and counsel for certain creditors (Vago & Mermelstein). | 2.60 |
| | NRT | Follow-up meeting with Trustee, his counsel after meeting with counsel for certain creditors (Vago & Mermelstein). | 0.40 |
| 10/14/2024 | NRT | Telephone call with John Lucas and Jeff Dulberg (Pachulski Stang Ziehl and Jones, LLP) regarding meeting with creditors and their counsel (Menlo's) | 0.30 |
| 10/16/2024 | NRT | Meeting with John Lucas, Jeff Dulberg, Brad Sharp and Menlo parties regarding case status. | 4.00 |
| | NRT | Follow-up meeting with John Lucas, Jeff Dulberg (Pachulski Stang Ziehl and Jones LLP) and Brad Sharp regarding Menlo meeting. | 0.50 |
| 10/22/2024 | SGF | Update claims register for property sales and proposed adjustments from trustee analysis of claims. | 1.50 |
| 10/23/2024 | SGF | Telephone call with Nicholas Troszak regarding updates to the claims analysis. | 0.10 |
| | SGF | Update claims register for property sales and proposed adjustments from trustee analysis of claims to create possible distribution analysis. | 2.30 |
| | NRT | Telephone call with Spencer Ferrero regarding updates to the claims analysis. | 0.10 |
| | NRT | Review of claims analysis and proposed preliminary adjustments. | 0.40 |
| 10/24/2024 | SGF | Update claims register for property sales and proposed adjustments from trustee analysis of claims to create possible distribution analysis. | 1.70 |
| 10/30/2024 | SGF | Update claims register for property sales and proposed adjustments from trustee analysis of claims to create possible distribution analysis. | 2.40 |
| 10/31/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding claims of | |

071

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | | Gestetner and Menlo's. | 0.40 |
| | NRT | Telephone calls (2) with Spener Ferrero regarding possible distributions related to potential Menlo premium settlement. | 0.30 |
| | SGF | Update claims register for property sales and proposed adjustments from trustee analysis of claims to create possible distribution analysis. | 0.90 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding possible distributions related to potential Menlo premium settlement. | 0.30 |
| 01/02/2025 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding Gestetner motion. | 0.30 |
| 02/13/2025 | SGF | Review and analyze Vago claims analysis to update per counsel's information. | 0.80 |
| 02/26/2025 | SGF | Review and analyze Siegel updated claim request to compare to prior claim analyses. | 2.30 |
| | | Claims Analysis/Objections | 104.40  53,568.00 |
| 08/09/2023 | NRT | Read and reply to emails with tax accountants regarding additional records to be obtained by Trustee. | 0.10 |
| 01/02/2024 | NRT | Telephone call with Spencer Ferrero regarding the compilation of annual cash transactions for the DIP period and Trustee time period for the 2023 calendar year as requested by the proposed tax accountant. | 0.20 |
| 01/16/2024 | NRT | Telephone call with Art Swicker (Tax professional) regarding tax returns and information needed. | 0.30 |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding documents to send to tax preparer for 2023 tax return. | 0.20 |
| 01/17/2024 | SGF | Review and analyze 2023 cash transactions to categorize per request of tax preparer. | 0.70 |
| 01/18/2024 | NRT | Review and analysis of real property reports to populate cost basis worksheet for tax preparer. | 0.80 |
| | NRT | Review and analysis of 2023 cash transactions to update categorization, as requested by tax preparer and send updated information to tax preparer. | 0.80 |
| | NRT | Telephone call with Spencer Ferrero regarding 2023 cash transaction categorization per request of tax preparer. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding 2023 cash transaction categorization per request of tax preparer. | 0.10 |

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                        | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 01/19/2024 | NRT | Review 2013 to 2021 tax returns for Leslie Klein and reply to tax accountant and counsel regarding additional request to Mr. Klein and his tax professionals. | 0.60  |          |
| 01/31/2024 | NRT | Telephone call with Art Swicker regarding 2023 tax return. | 0.10  |          |
| 02/13/2024 | NRT | Telephone call with Spencer Ferrero regarding property tax payments on Highland and June St. properties. | 0.30  |          |
|            | SGF | Telephone call with Nicholas Troszak regarding property tax payments on the Highland and June Street properties. | 0.30  |          |
|            | SGF | Telephone calls (4) with Los Angeles County regarding property tax questions for the Highland and June Street properties. | 0.90  |          |
| 08/09/2024 | NRT | Telephone call with Art Swicker (tax professional) regarding the 2023 tax return. | 0.20  |          |
| 08/12/2024 | NRT | Review and analysis of 2023 cash transactions, Federal and State tax returns for bankruptcy estate and reply to tax professional. | 0.50  |          |
|            | NRT | Telephone call with Art Swicker (tax professional) regarding the 2023 tax return. | 0.10  |          |
| 11/14/2024 | NRT | Review and analysis of November 1, 2023 to April 30, 2024 cash transactions in order to categorize and compile information for tax professionals as requested. | 1.80  |          |
|            | NRT | Review and analysis of May 1, 2024 to October 31, 2024 cash transactions in order to categorize and compile information for tax professionals as requested. | 1.70  |          |
| 11/15/2024 | NRT | Review and analysis of annual general ledger in order to categorize and compile information for tax professionals as requested. | 0.90  |          |
| 11/20/2024 | NRT | Read and reply to emails with tax professional regarding request for prior tax returns. | 0.10  |          |
| 01/20/2025 | NRT | Review and analysis of certain transactions occurring during the calendar year of 2023 and 2024 and reply to tax professionals as requested. | 0.40  |          |
| 01/31/2025 | NRT | Review and analysis of federal tax return, 2023/2024 cash transactions and reply to tax accountant. | 0.40  |          |
|            |     | Tax Issues                                                                                                             | 11.60 | 6,910.00 |

| 07/26/2023 | NRT | Review information obtained from Selene Finance |

Page: 56
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | and reply requesting additional information related to the loan associated with the Martel property. | 0.70 |
| 07/31/2023 | NRT | Review and analysis of information received from secured lender for 315 N. Martel and reply to email regarding same. | 0.30 |
| 08/02/2023 | NRT | Review payoff demand information received from the Palm Desert HOA and send to counsel. | 0.20 |
| 08/17/2023 | NRT | Review of final settlement statement for original purchase of 3752 Ocean Drive, Oxnard, CA, earnest deposit, real property report and reply to counsel. | 0.60 |
| 01/12/2024 | SGF | Telephone call with Eric Held regarding Whitewater property HOA assessment review. | 0.30 |
|  | SGF | Review and analyze Whitewater HOA assessment documentation as part of property sale analysis. | 2.20 |
|  | SGF | Review and analyze Whitewater property projected receipts and disbursements related to potential sale of property. | 1.40 |
| 01/15/2024 | SGF | Review and analyze Whitewater Homeowners Association assessment documentation as part of property sale analysis. | 1.10 |
|  | SGF | Review and analyze Whitewater HOA assessment documentation as part of property sale analysis. | 1.20 |
| 01/29/2024 | SGF | Review and analyze HOA billing notice in order to update Whitewater sale analysis. | 0.30 |
| 03/08/2024 | SGF | Prepare schedule of assets under current review and/or sales procedure. | 1.80 |
| 03/27/2024 | NRT | Review and analysis of current estimated sale price, debt and closing costs for 143 S. Highland Ave, to determine approximate equity and reply to trustee and counsel as requested. | 0.60 |
| 04/05/2024 | SGF | Review and analyze the Palm Springs property to identify potential cost basis for property sale. | 1.20 |
| 04/11/2024 | SGF | Review tax gain calculations related to the sale of the Palm Springs property. | 0.30 |
| 04/23/2024 | NRT | Telephone call with Brad Sharp regarding asset list for plan of reorganization. | 0.20 |
| 06/13/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding sale of Bay Area |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Development to the Menlo's. | 0.20 |
|  | NRT | Review proposed language in sale motion of Bay Area Development and reply to counsel. | 0.20 |
| 06/18/2024 | NRT | Telephone call with Spencer Ferrero regarding potential scenarios for the disposition of 315 N. Martel Ave., Los Angeles, CA. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding potential scenarios for the disposition of 315 N. Martel Ave., Los Angeles, CA. | 0.30 |
|  | SGF | Review and analyze proposed escrow statement involving Martel property to create analysis of various types of sales of this property. | 2.60 |
| 06/19/2024 | SGF | Review and analyze proposed escrow statement involving Martel property to create analysis of various types of sales of this property. | 0.60 |
|  | SGF | Telephone call with Nicholas Troszak regarding potential scenarios for the disposition of 315 N. Martel Ave., Los Angeles, CA. | 0.10 |
| 06/20/2024 | NRT | Review analyses and emails regarding potential abandonment of 315 N. Martel and reply. | 0.20 |
|  | SGF | Review and analyze proposed escrow statement involving Martel property to create analysis of various types of sales of this property. | 0.60 |
| 06/26/2024 | SGF | Partial call with Eric Held and Nick Troszak regarding net recovery analysis for Martel property. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding the sale or foreclosure of real property owned by Leslie Klein or his related entities during the years of 2021, 2022, 2023. | 0.50 |
|  | NRT | Telephone call with Spencer Ferrero (partial) and Eric Held regarding net recovery analysis for Martel property. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding the sale or foreclosure of real property owned by Leslie Klein or his related entities during the years of 2021, 2022, 2023. | 0.50 |
| 06/27/2024 | SGF | Telephone calls (2) with Nicholas Troszak regarding NOL use from property sales. | 0.20 |
|  | SGF | Review and analyze property sales and foreclosures in order to estimate taxable gains regarding NOL use. | 1.80 |
|  | SGF | Review and analyze estimated taxable gains in order to update Martel sales analysis. | 1.20 |
|  | NRT | Telephone call with Spencer Ferrero regarding the sale or foreclosure of real property owned by Leslie Klein or his related entities during the years of 2021, 2022, 2023 for NOL purposes. | 0.20 |
|  | NRT | Review of worksheet relating to the sale or foreclosure of real property owned by Leslie | |

Page: 58
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Klein or his related entities during the years of 2021, 2022, 2023 for NOL purposes. | 0.20 |
| 06/28/2024 | SGF | Telephone call with Art Zwicker regarding use of NOL as part of property sale analysis. | 0.40 |
|  | SGF | Review and analyze estimated taxable gains in order to update Martel sales analysis. | 1.80 |
| 07/01/2024 | SGF | Review and analyze updates to estimated taxable gains in order to update Martel sales analysis. | 0.60 |
| 07/02/2024 | NRT | Telephone calls (2) with Spencer Ferrero regarding 315 N. Martel worksheet outlining potential gain and net funds to the estate under different scenarios. | 0.50 |
|  | SGF | Draft summary of Martel sale recommendations. | 1.60 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding 315 N. Martel worksheet outlining potential gain and net funds to the estate under different scenarios. | 0.50 |
| 07/25/2024 | NRT | Telephone call with Jeff Dulberg (Pachulski Stang Ziehl & Jones, LLP) regarding abandonment and insurance for Martel property. | 0.10 |
| 08/28/2024 | NRT | Review and analysis of 143 Highland rent payments received and reply to trustee regarding same to prepare for court hearing. | 0.40 |
| 10/15/2024 | NRT | Telephone call with Spencer Ferrero regarding sale analysis of the 143 Highland property. | 0.20 |
|  | SGF | Review and analyze data to prepare breakeven analysis on the 143 S. Highland potential property sale. | 0.60 |
|  | SGF | Telephone call with Nicholas Troszak regarding breakeven analysis on the 143 S. Highland potential property sale. | 0.20 |
| 10/16/2024 | SGF | Review and analyze possible sale scenarios for 143 S Highland property as part of the sell versus abandon analysis. | 1.10 |
|  | SGF | Create exhibits for possible sale scenarios for the 143 S. Highland property as part of the sell versus abandon analysis. | 1.20 |
|  | SGF | Draft narratives for possible sale scenarios for the 143 S. Highland property as part of the sell versus abandon analysis. | 2.20 |
| 10/17/2024 | SGF | Create exhibits for possible sale scenarios for the 143 S. Highland property as part of the sell versus abandon analysis. | 1.60 |
|  | SGF | Draft narratives for possible sale scenarios for the 143 S. Highland property as part of the sell versus abandon analysis. | 1.40 |
|  | SGF | Review NOL history and possible uses as part of |  |

Page: 59

Leslie Klein                                                                        05/01/2025


Forensic Accounting


|            |     |                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------|-------|
|            |     | the sell versus abandon analysis.                                        | 2.60  |
|            | SGF | Review cost of tenant removal options as part of the 143 S. Highland sell versus abandon analysis. | 0.90 |
| 11/01/2024 | NRT | Telephone call with Spencer Ferrero regarding eviction vs cash for keys related to possible sale of 143 S. Highland property. | 0.10 |
|            | SGF | Review and analyze costs associated with eviction versus cash for keys related to possible sale of the 143 S. Highland property. | 2.80 |
|            | SGF | Telephone call with Brad Sharp regarding eviction versus cash for keys related to possible sale of the 143 S. Highland property. | 0.30 |
|            | SGF | Telephone call with Nicholas Troszak regarding eviction versus cash for keys related to possible sale of the 143 S. Highland property. | 0.10 |
| 11/06/2024 | NRT | Telephone call with Spencer Ferrero regarding update to 143 S. Highland analysis. | 0.20 |
|            | NRT | Telephone call with Spencer Ferrero regarding tasks to be completed related to the 143 S. Highland analysis. | 0.10 |
|            | SGF | Telephone call with Nicholas Troszak regarding update to the 143 S. Highland analysis. | 0.20 |
|            | SGF | Update the 143 S. Highland analysis with updated sales price data. | 2.70 |
| 01/21/2025 | SGF | Review and analyze potential sale proceeds and costs related to Leonardo property sale. | 0.30 |
| 01/24/2025 | NRT | Telephone call with Bill Friedman regarding sale of the June St. property. | 0.20 |
| 02/03/2025 | SGF | Prepare check request related to Israel property sale vendor. | 0.20 |
| 02/13/2025 | SGF | Review property information for possible sale of 306 N Highland property. | 1.80 |
| 02/25/2025 | SGF | Telephone call with Nicholas Troszak regarding updates to 306 N Highland potential sale. | 0.20 |
|            | SGF | Review and analyze data related to possible sale of 306 N Highland. | 1.60 |
| 02/27/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding Leslie Klein passport copy for sale of Israel property. | 0.10 |
|            | NRT | Telephone calls (2) with John Lucas (PSZJ) regarding Leslie Klein passport copy for sale of Israel property. | 0.20 |

Sale of Assets                                                         51.60   25,351.00

| 07/12/2023 | NRT | Telephone calls (4) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding document |  |

Page: 60
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | | requests and filing potential 2004 Examinations. | 0.90 |
| 07/13/2023 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding document requests and filing potential 2004 Examinations. | 1.40 |
| 07/14/2023 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding document requests, documents received from Morgan Stanley and filing potential 2004 Examinations. | 0.40 |
| 07/17/2023 | RCD | Review and inventory the Morgan Stanley brokerage statements for various accounts and update the bank statement inventory; telephone calls with Spencer Ferrero regarding inventory setup and closed accounts. | 3.20 |
| | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations. | 0.40 |
| 07/18/2023 | NRT | Review and analysis of entity listing for potential 2004 Examinations and exhibits to the examinations. | 0.80 |
| | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations. | 0.40 |
| | NRT | Telephone call with Eric Held and Spencer Ferrero regarding Doctors Marketing Network, LLC and former company names to be included in 2004 Examination. | 0.20 |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding review of entities related to 2004 subpoena requests. | 0.20 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding review of entities related to 2004 subpoena requests. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak and Eric Held regarding Doctors Marketing and possible related entities in regard to 2004 subpoena requests. | 0.20 |
| | SGF | Review and analyze insurance companies in order to assist in the 2004 subpoena requests. | 0.80 |
| | SGF | Review and analyze statements and schedules filed for references to Doctors Marketing as part of the 2004 subpoena requests. | 0.40 |
| 07/19/2023 | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations. | 0.30 |
| | NRT | Telephone call with Eric Held regarding AMEX 2004 Examination request. | 0.10 |
| | NRT | Telephone call with Eric Held regarding real property located at Paki Maui, aka 3601 Lower | |

078

Page: 61
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Honoapiilani, Unit 3, Lahaina, HI. | 0.10 |
|  | NRT | Review and analysis of AMEX 2004 Examination, track changes and send to counsel. | 0.60 |
|  | NRT | Telephone calls (4) with Spencer Ferrero regarding exhibits and requests as part of 2004 subpoena requests. | 0.40 |
|  | SGF | Telephone calls (4) with Nicholas Troszak regarding exhibits and requests as part of 2004 subpoena requests. | 0.40 |
| 07/20/2023 | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations. | 0.30 |
|  | NRT | Review and analysis of Bank of America 2004 Examination, track changes and send to counsel. | 0.60 |
|  | NRT | Review and analysis of Leslie Klein & Associates 2004 Examination, track changes and send to counsel. | 0.50 |
|  | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) and Eric Held (partial) regarding discovery requests and 2004 Examinations for Leslie Klein & Associates and Bank of America. | 2.50 |
| 07/21/2023 | NRT | Review of draft 2004 Examinations for AMEX, Leslie Klein & Associates and Bank of America and track changes. | 0.60 |
|  | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations for Leslie Klein & Associates and Bank of America. | 1.00 |
|  | NRT | Review of 2004 Examination for Les Klein & Associates, track changes, update declaration and send signed declaration to counsel. | 0.70 |
|  | NRT | Review of 2004 Examination for AMEX, track changes, update declaration and send signed declaration to counsel. | 1.10 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations for Leslie Klein & Associates and AMEX. | 0.30 |
|  | NRT | Telephone calls (2) with Eric Held regarding 2004 Examinations for Les Klein & Associates, AMEX and Bank of America. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding exhibits to various 2004 subpoena motions. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding exhibits to various 2004 subpoena motions. | 0.10 |
| 07/24/2023 | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examinations. | 0.10 |
|  | NRT | Review 2004 Examination motion, exhibits and declarations for Bank of America and reply with comments and signed declaration page. | 0.90 |

Page: 62
05/01/2025

Leslie Klein


Forensic Accounting


|                  |     |                                                                                                                                                 | HOURS |
|------------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 07/25/2023       | NRT | Meeting with Michael Kogan (Leslie Klein attorney), Brad Sharp and Eric Held (partial) regarding case status and information requests.           | 1.90  |
|                  | NRT | Review and compile information requested by Michael Kogan (debtor attorney) in meeting with trustee.                                             | 0.60  |
| 07/26/2023       | NRT | Review information requested by Michael Kogan (debtor attorney) and send detailed email and Sharefile link to Kogan.                            | 0.20  |
|                  | NRT | Review 2004 Examinations filed for Bank of America, AMEX and Leslie Klein & Associates and update tracking schedule.                            | 0.40  |
|                  | NRT | Review 2004 Examination exhibits for US Bank and reply to counsel.                                                                              | 0.30  |
| 07/31/2023       | NRT | Telephone calls (2) with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examination.                | 0.20  |
|                  | NRT | Review 2004 Examination and declarations for US Bank and reply to counsel.                                                                      | 0.80  |
| 08/01/2023       | NRT | Review documentation and reply to emails with counsel regarding request for turnover of funds and documentation relating to the Morgan Stanley brokerage account. | 0.20  |
|                  | NRT | Review and analysis of bank account inventory and reply to counsel regarding 2004 Examination for Bank of the West.                             | 0.20  |
| 08/02/2023       | NRT | Review of Bank of America information received from the United States Trustee's Office.                                                         | 0.20  |
|                  | NRT | Review the 2004 Examination and exhibits for Bank of the West and reply to counsel.                                                             | 0.50  |
|                  | NRT | Review the 2004 Examination and declarations for Bank of the West, sign, scan and send declaration to counsel.                                  | 0.50  |
|                  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding discovery requests and 2004 Examination of Bank of the West.  | 0.30  |
|                  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding additional discovery requests and 2004 Examinations.          | 0.20  |
|                  | RCD | Review and organize the Bank of America bank statement for various accounts and updated the bank statement inventory.                           | 2.10  |
|                  | RCD | Review and organize the Bank of America credit card statement for various accounts and updated the credit card statement inventory.             | 1.70  |
|                  | RCD | Telephone call with Spencer Ferrero regarding document review.                                                                                 | 0.50  |

080

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 08/04/2023 | NRT | Review and secure bank information received from JPMorgan Chase and send to DSI's staff to inventory records. | 0.20 |
|  | RCD | Review and organize the Chase Bank credit card and loan statement for various accounts and updated the credit card statement inventory. | 2.80 |
| 08/07/2023 | NRT | Review and analysis of additional documentation provided by Morgan Stanley and reply to counsel. | 0.30 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP), regarding Morgan Stanley document productions. | 0.20 |
| 08/08/2023 | NRT | Review and analysis of Leslie Klein's response to our information and document request. | 0.20 |
| 08/10/2023 | NRT | Review escrow payoff letter from Lone Oak Fund relating to 161 Poinsettia Pl. and update 2004 examination request and tracking worksheet. | 0.20 |
|  | NRT | Review and analysis of bank records received from US Bank and reply to counsel regarding missing information. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding request for loan files, loan proceed disbursements and transactional histories from mortgage lenders. | 0.20 |
| 08/11/2023 | NRT | Review of 2004 examination and exhibits for Axos Bank and reply to counsel. | 0.30 |
| 08/15/2023 | NRT | Review and analysis of Axos Bank 2004 Examination, exhibits and declarations, sign declaration and sent counsel. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding 2004 Examinations. | 0.10 |
| 08/16/2023 | RCD | Review and organize Chase Bank's bank statement by account names. | 0.70 |
|  | NRT | Review and analysis of Charles Schwab 2004 Examination, exhibits and declarations, sign declaration and sent counsel. | 0.30 |
|  | NRT | Review and analysis of Citibank/Citigroup 2004 Examination, exhibits and declarations, sign declaration and sent counsel. | 0.30 |
|  | NRT | Review and analysis of Edward Jones 2004 Examination, exhibits and declarations, sign declaration and sent counsel. | 0.30 |
| 08/20/2023 | NRT | Review and analysis of Menlo Trust draft 2004 Examination. | 0.40 |
| 08/21/2023 | NRT | Review of filed 2004 Examinations in order to | |

Leslie Klein


Forensic Accounting


|  |  | | HOURS |
|---|---|---|---|
|  |  | update tracking schedule. | 0.30 |
| 08/23/2023 | NRT | Review and analysis of Menlo Trust referee report regarding commingling of funds and inadequate accounting performed by Leslie Klein for Menlo 2004 Examination. | 1.60 |
| 08/24/2023 | NRT | Telephone calls (3) with Jeff Nolan regarding the 2004 Examination and enforcement of relief from stay relating to the Menlo Trusts. | 1.30 |
| 08/25/2023 | NRT | Telephone call with Brad Sharp (Trustee) regarding the 2004 Examination and enforcement of relief from stay relating to the Menlo Trusts. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan regarding the 2004 Examination and enforcement of relief from stay relating to the Menlo Trusts. | 0.20 |
| 08/29/2023 | NRT | Telephone call with Jeff Nolan regarding the 2004 Examination and enforcement of relief from stay relating to the Menlo Trusts. | 0.10 |
| 08/30/2023 | NRT | Read and reply to numerous emails regarding next steps for data/information obtained from Leslie Klein's electronic devices. | 0.20 |
| 08/31/2023 | NRT | Review listing of proposed 2004 Examination entities and send list to counsel to confirm dates of certain filed 2004 examinations. | 0.20 |
| 09/01/2023 | NRT | Review and attempt to access Morgan Stanley records received from counsel. | 0.20 |
|  | NRT | Telephone call with Jeff Nolan regarding 2004 Examination responses from Bank of America and Chase Bank. | 0.20 |
| 09/06/2023 | NRT | Retrieve and secure copy of four Morgan Stanley account statements received from Menlo Trusts. | 0.40 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding follow-up requests to Menlo Trusts and other potential 2004 Examination filings. | 0.40 |
|  | NRT | Telephone call with Spencer Ferrero regarding the Chase credit card statement production and additional documents to request. | 0.20 |
|  | SGF | Review documents received from Menlo Trust in order to create document inventory. | 0.60 |
|  | SGF | Telephone call with Nicholas Troszak regarding Chase credit card statement production and additional documents to request. | 0.20 |
| 09/07/2023 | NRT | Telephone calls (2) with Spencer Ferrero regarding LKA document production. | 0.20 |
|  | SGF | Telephone calls (2) with Nicholas Troszak | |

Page: 65
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding LKA document production. | 0.20 |
| 09/08/2023 | RCD | Review and organize bank statement for account ending in 2172 for the period of October 2012 through December 2016 and update the bank statement inventory. | 0.40 |
|  | RCD | Review and organize bank statement for account ending in 6978 for the period of February 2018 and February 2019 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize bank statement for account ending in 9404 for the period of January 2018 through July 2019 and update the bank statement inventory. | 0.80 |
| 09/15/2023 | NRT | Review of 2004 examination points and authorities for Hapoalim Bank, sign declaration and reply to counsel. | 0.40 |
|  | NRT | Review of 2004 examination requests for production for Hapoalim Bank, Bank Leumi and American Funds and reply to counsel with comments. | 0.70 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding additional 2004 Examinations to be filed. | 0.30 |
|  | NRT | Review of 2004 Examination points and authorities for Bank Leumi, aka Valley National, sign declaration and reply to counsel. | 0.30 |
| 09/18/2023 | SGF | Telephone calls (2) with Nicholas Troszak regarding review and inventorying of Bank of America document production. | 0.30 |
|  | SGF | Review and analyze Bank of America document production regarding bank statements received for Leslie Klein bank accounts. | 1.70 |
|  | SGF | Review and analyze Bank of America document production regarding bank statements received for Les Klein & Associates bank accounts. | 1.60 |
|  | SGF | Review and analyze Bank of America document production regarding bank statements received for Doctors Marketing Group bank accounts. | 1.40 |
|  | SGF | Review and analyze Bank of America document production regarding bank statements received for Bay Area Development Co bank accounts. | 1.70 |
|  | SGF | Review and analyze Bank of America document production regarding bank statements received for Leslie Klein credit card accounts. | 1.40 |
|  | NRT | Review and analysis of Bank of America document production to secure copy, identify account name, account number and time period produced. (Bank of America accounts ending 1260, 7561, 2172, 8397, 9406, 6978, 8397, 9401 9404, 9405 for the first 8 months of 2016) | 2.10 |
|  | NRT | Review and analysis of Bank of America document |  |

083

Page: 66
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | production to secure copy, identify account name, account number and time period produced (Bank of America acct. ending 1260, 7561, 2172, 3907, 4411, 5097, 5734, 7610 for the last 4 months of 2016 through July 2023). | 2.30 |
|  | NRT | Review and analysis of Bank of America document production to secure copy, identify account name, account number and time period produced (Bank of America account ending 8397, 9406, 6978, 8397, 9401 9404, 9405 for the last 4 months of 2016 through July 2023). | 1.80 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding review and inventorying of Bank of America document production. | 0.30 |
| 09/19/2023 | SGF | Review and analyze time entries to date for billing review. | 0.30 |
|  | NRT | Review Bank of America information received and compile additional information to be requested and send to counsel. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding additional requests from Bank of America and Axos Bank. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding additional 2004 Examinations. | 0.30 |
|  | NRT | Review and analysis of Bay Area Development's (Leslie Klein related entity) bankruptcy petition in order to locate tax identification number. | 0.20 |
|  | NRT | Review and analysis of related entity listing in order to create summary schedule for counsel, including tax identification number and send to counsel as requested for follow up 2004 Examinations. | 0.40 |
|  | NRT | Review of 2004 Examinations for Putnam Investments, Invesco/Oppenheimer, Capital Group and Virtus, sign declaration pages and send to counsel. | 0.60 |
| 09/20/2023 | NRT | Review of follow-up letter to Bank of America requesting additional information previously not provided and reply to counsel. | 0.30 |
|  | NRT | Read and replied to emails with eDiscovery regarding timing of file listing for trustee professionals and debtor. | 0.10 |
|  | NRT | Telephone call with Brad Sharp (Trustee) regarding the 2004 Examinations and forensic accounting tasks to be completed. | 0.30 |
|  | NRT | Telephone call (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding follow on Bank of America 2004 Examination production and Morgan Stanley documents. | 0.40 |

084

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 09/21/2023 | NRT | Review of 2004 Examination for Barclays, sign declaration pages and send to counsel. | 0.30 |
| 09/27/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) and Spencer Ferrero regarding Bank of America 2004 document production. | 0.20 |
|  | NRT | Review and analysis of 2004 Examination for Zions bank dba California Bank & Trust, sign declaration and send to counsel as requested. | 0.30 |
| 10/02/2023 | NRT | Review tax information relating to Virtus and reply to counsel regarding 2004 Examination response. | 0.20 |
| 10/03/2023 | NRT | Review and analysis of Leslie Klein wage and tax information for 2019, 2020 and 2021 in order to locate loan numbers and mortgage lenders to send to counsel for the 2004 Examination for Shellpoint | 0.70 |
|  | NRT | Create ShareFile folders of document productions received from Les Klein & Associates and Menlo Trust parties as requested by counsel. | 0.40 |
| 10/12/2023 | NRT | Telephone calls (3) with Rowen Dizon regarding review of signatory cards, credit card applications and other documents produced by Bank of America. | 0.60 |
|  | RCD | Telephone calls (3) with Nicholas Troszak regarding review of signatory cards, credit card applications and other documents produced by Bank of America. | 0.60 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 2108 | 0.30 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 2172. | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 3371. | 0.30 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 3907. | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 4073 | 0.30 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 4086 | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 4099 | 0.20 |
|  | RCD | Review and organize signatory card, credit card | |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | | application and other documents produced by Bank of America for the account ending in 4140. | 0.70 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 4151. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 5097. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 5658 | 0.30 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 5710. | 0.30 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 5906. | 0.30 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 6416. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 7227. | 0.30 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 7561. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 7610. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8296. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8397. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8530. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8543. | 0.20 |
| | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8572. | 0.20 |
| 10/13/2023 | NRT | Telephone call with Rowen Dizon regarding review of signatory cards, credit card applications and other documents produced by Bank of America. | 0.10 |
| | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding additional 2004 Examinations. | 0.40 |
| | NRT | Review and analysis of bank information received and reply to Jeff Nolan regarding accounts at JPMorgan Chase for 2004 | |

Page: 69
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Examination. | 0.40 |
|  | RCD | Telephone call with Nicholas Troszak regarding review of signatory cards, credit card applications and other documents produced by Bank of America. | 0.10 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8122. | 0.80 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 8608. | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 9401. | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 9404. | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 9405. | 0.20 |
|  | RCD | Review and organize signatory card, credit card application and other documents produced by Bank of America for the account ending in 9406. | 0.70 |
| 10/19/2023 | NRT | Review of documents received from California Bank & Trust (Zions Bank) in response to estate's 2004 Examination subpoena and secure copy. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding case status and production if eDiscovery information from debtor's electronic devices. | 0.50 |
| 10/20/2023 | NRT | Telephone call with Rowen Dizon regarding California Bank & Trust (Zions Bank) document production. | 0.20 |
|  | NRT | Telephone call with Rowen Dizon regarding Virtus Funds document production. | 0.10 |
|  | NRT | Review of the 2004 Examination Exhibit A for Life Capital Group, LLC. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 Examination Exhibit A for Life Capital Group, LLC. | 0.20 |
|  | RCD | Review and organize California Bank & Trust credit card statement for the account ending in 9505 and update the credit card statement inventory. | 0.60 |
|  | RCD | Review and organize California Bank & Trust credit card statement for the account ending in 3707 and update the credit card statement inventory. | 0.60 |
|  | RCD | Review and organize Virtous Funds statements and canceled checks for the account ending in 2249 and update the bank statement inventory. | 0.80 |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 10/31/2023 | NRT | Review of 2004 Examination subpoena, exhibits and declaration, sign declaration and send to counsel. | 0.40 |
|  | NRT | Review tax information received and reply to counsel regarding tax information received from Miracle Mile CPA. | 0.20 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding Life Capital 2004 Examination subpoena. | 0.30 |
| 11/02/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examination subpoenas for life insurance companies. | 0.20 |
| 11/03/2023 | JOA | Telephone call with Nick Troszak regarding additional documents/information to request from Bank of America. | 0.10 |
|  | NRT | Telephone call with James Armstrong regarding additional documents/information to request from Bank of America. | 0.10 |
|  | NRT | Review of life insurance policy list, Klein related entity list and Exhibit A to Lincoln Life Insurance to reply to counsel regarding additional updates to Exhibit A. | 0.80 |
| 11/06/2023 | NRT | Read and reply to emails with eDiscovery professionals regarding production of electronic information collected from Leslie Klein. | 0.10 |
| 11/07/2023 | NRT | Review and analysis of Capital Fund brokerage statements for Klein Family Trust and work with staff to inventory. | 0.70 |
|  | NRT | Review and analysis of life insurance policy list, proofs of claim filed, Lincoln National Life Insurance payments to create of 2004 examination exhibit for life insurance companies. | 1.60 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 Examination subpoenas for life insurance companies. | 0.20 |
| 11/08/2023 | NRT | Read and reply to emails with eDiscovery professionals regarding production of electronic information collected from Leslie Klein. | 0.10 |
|  | NRT | Review non-dischargeability complaints filed in order to update life insurance company 2004 Examination exhibit. | 0.60 |
|  | NRT | Telephone call with eDiscovery representative regarding verbiage to be used to request certain data in electronic format. | 0.10 |
|  | NRT | Review and analysis of Penn Mutual, ING and AXA payment support detail in order to identify/confirm policy premium paid, update |  |

Page: 71
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | database and create listing of policy numbers for 2004 Examinations. | 1.90 |
|  | NRT | Review and analysis of Phoenix and Security Life of Denver payment support detail in order to identify/confirm policy premium paid, update database and create listing of policy numbers for 2004 Examinations. | 1.30 |
| 11/09/2023 | RCD | Review Capital Group Fund statement for the account ending in 6605 and updated the bank statement inventory. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examination subpoenas for real estate entities and life insurance companies. | 0.10 |
|  | NRT | Telephone call with eDiscovery representative regarding production of electronic data collected to debtor. | 0.10 |
|  | NRT | Read and reply to emails regarding production of electronic data collected to debtor. | 0.10 |
|  | NRT | Review and analysis of American General, Transamerica and Symetra payment support detail in order to identify/confirm policy premium paid, update database and create listing of policy numbers for 2004 Examinations. | 2.30 |
|  | NRT | Review and analysis of Farmers, Nassau, Polter and Equitable Financial payment support detail in order to identify/confirm policy premium paid, update database and create listing of policy numbers for 2004 Examinations. | 1.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examination subpoena for Bienstock Group. | 0.90 |
| 11/10/2023 | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for AXA Equitable Life Insurance Co. | 0.80 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for Security Life of Denver. | 1.20 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 examination exhibits for Penn Mutual. | 0.40 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for Farmers Insurance Company. | 2.90 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for American General Life Insurance. | 2.50 |
|  | RCD | Telephone calls (3) with Nicholas Troszak to discuss life insurance premium payment canceled |  |

Page: 72
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | checks to me located and used for 2004 Examination exhibits. | 0.60 |
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examination of Life Capital Group and case status. | 0.50 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examinations for financial institutions, Chase Bank and Morgan Stanley. | 0.10 |
| | NRT | Review and analysis of the Bienstock 2004 Examination, declarations and exhibits, sign declaration and send to counsel. | 0.20 |
| | NRT | Telephone calls (3) with Rowen Dizon to discuss life insurance premium payment canceled checks to be located and used for 2004 Examination exhibits. | 0.60 |
| | NRT | Review and analysis of American General and Lincoln National payment support detail in order to identify/confirm policy premium paid, update database and create listing of policy numbers for 2004 Examinations. | 0.80 |
| 11/13/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding eDiscovery Team sending electronically captured information to Mr. Leslie Klein. | 0.10 |
| | NRT | Read and reply to emails with eDiscovery professionals regarding production of electronic information collected from Leslie Klein. | 0.10 |
| | NRT | Review and secure copy of bank information produced by Les Klein & Associates in response to 2004 Examination for account ending in 9404. | 0.30 |
| 11/14/2023 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 examination subpoena production of Les Klein & Associates and deposition exhibits. | 1.20 |
| | NRT | Telephone call with Rowen Dizon regarding life insurance premium payment review to locate canceled checks for 2004 Examination subpoenas. | 0.10 |
| | NRT | Review real property documents associated with 143 S. Highland Ave. and send loan payoff to counsel for the 2004 examination subpoena. | 0.20 |
| | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for the Transamerica Life Insurance and Symetra Life Insurance Company. | 0.60 |
| | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for the American General Life Insurance. | 1.90 |
| | RCD | Telephone call with Nicholas Troszak regarding life insurance premium payment review to locate | |

090

Page: 73

Leslie Klein                                                                                05/01/2025


        Forensic Accounting


                                                                                           HOURS
                        canceled checks for 2004 Examination subpoenas.              0.10

11/17/2023  NRT   Review of bank statement inventory and track
                  changes of 2004 examination subpoena, exhibits
                  and declarations for Chase Bank, sign
                  declaration and send to counsel.                                    0.70
            NRT   Telephone call with Jeff Nolan (Pachulski Stang
                  Ziehl & Jones, LLP), regarding 2004 Examination
                  subpoena for Chase Bank.                                            0.40
            NRT   Read and reply to emails with eDiscovery
                  professionals regarding production of
                  electronic information collected from Leslie
                  Klein.                                                              0.10
            NRT   Review of additional/supplemental request for
                  documentation of Bank of America.                                  0.20
            NRT   Telephone calls (3) with Spencer Ferrero
                  regarding additional / supplemental request for
                  information from Bank of America.                                  0.30
            SGF   Review and analyze previously produced bank
                  statements to identify additional statements to
                  request as part of supplemental document
                  request.                                                           1.80
            SGF   Review and analyze previously produced bank
                  supporting documents to identify additional
                  documents to request as part of supplemental
                  document request.                                                  2.30
            SGF   Draft request to Bank of America regarding
                  additional document production.                                    1.50
            SGF   Telephone calls (3) with Nicholas Troszak
                  regarding additional/supplemental request for
                  information from Bank of America.                                  0.30

11/27/2023  NRT   Review real property reports and asset
                  worksheet to compile list of real property
                  addresses relating to JPMorgan Chase loans and
                  send to counsel as requested for 2004
                  Examinations.                                                      0.90
            NRT   Review and analysis of Morgan Stanley 2004
                  Exhibit A, cash database and bank statement
                  inventory in order to reply to counsel.                            0.90
            NRT   Telephone call with Jeff Nolan (Pachulski Stang
                  Ziehl & Jones, LLP) regarding 2004
                  Examinations.                                                      0.30

11/29/2023  NRT   Review and secure copies of information and
                  accounting reports received from Terence Nunan.                    0.50

12/01/2023  NRT   Telephone call with Jeff Nolan regarding
                  additional requests for information from Bank
                  of America 2004 Examination.                                       0.40
            NRT   Review and secure copy of Wells Fargo Bank
                  document production pursuant to 2004
                  Examination.                                                       0.30
            NRT   Telephone call with Spencer Ferrero regarding
                  various document productions and their status.                     0.10

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  | SGF | Telephone call with Nicholas Troszak regarding various document productions and their status. | 0.10 |
|  | SGF | Telephone call with Rowen Dizon regarding Wells Fargo document production and review. | 0.10 |
|  | RCD | Review the Wells Fargo Bank statement, deposits, and debits transactions for account ending in 8027 for the period of July 2018 through September 2023 and update the bank statement inventory. | 0.80 |
|  | RCD | Telephone call with Spencer Ferrero regarding Wells Fargo document production and review. | 0.10 |
| 12/05/2023 | SGF | Review documents related to production received from American Express as part of document subpoenas. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan regarding the 2004 Examinations of life insurance companies. | 0.50 |
| 12/06/2023 | RCD | Telephone calls (2) with Nicholas Troszak regarding location of life insurance payments and redaction of certain information for 2004 Examination requests. | 0.40 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for the AXA Life Insurance. | 0.40 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for the Lincoln Capital. | 0.30 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check for 2004 Examination exhibits for Mass Mutual. | 0.40 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check and redaction of certain information for 2004 Examination exhibits for the American General Life Insurance. | 1.40 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check and redaction of certain information for 2004 Examination exhibits for the Farmers Insurance Company. | 1.30 |
|  | RCD | Review and analysis of premium life insurance policy payments to locate canceled check and redaction of certain information for 2004 Examination exhibits for the Symetra Life Insurance Company. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 Examination of Lincoln National and exhibits. | 0.10 |
|  | NRT | Telephone calls (2) with Rowen Dizon regarding location of life insurance payments and redaction of certain information for 2004 Examination requests. | 0.40 |

Leslie Klein


Forensic Accounting


|  |  | | HOURS |
|---|---|---|---|
|  | NRT | Review and analysis of documents, cash disbursement support documentation and claims filed to create 2004 Examination exhibits for life insurance companies (Lincoln, Penn and Axa). | 1.80 |
|  | NRT | Review and analysis of documents, cash disbursement support documentation and claims filed to create 2004 Examination exhibits for life insurance companies (Phoenix, Security Life of Denver and American General). | 2.10 |
|  | NRT | Review and analysis of documents, cash disbursement support documentation and claims filed to create 2004 Examination exhibits for life insurance companies (Transamerica, Farmers, Symetra and Mas Mutual). | 1.90 |
| 12/07/2023 | NRT | Review of Trustee's response to Life Capital's objection to the Trustee's 2004 Examination and reply to counsel. | 0.20 |
| 12/12/2023 | NRT | Review of Mass Mutual 2004 Examination and exhibits, sign declaration and return to counsel. | 0.30 |
| 12/13/2023 | NRT | Review of American General 2004 Examination and exhibits, sign declaration and return to counsel. | 0.20 |
| 12/21/2023 | NRT | Review of 2004 examination subpoenas, exhibits and declarations, sign declarations and send to counsel as requested (Symetra and Transamerica Life Insurance). | 0.40 |
| 01/02/2024 | NRT | Review and analysis of the Trustee's response to Life Capital Group's objection to the 2004 Examination. | 0.60 |
| 01/08/2024 | NRT | Review of Security Life of Denver 2004 Examination subpoena, exhibits and declarations, sign declaration and send to counsel as requested. | 0.20 |
|  | NRT | Review of Pacific Life Insurance 2004 Examination subpoena, exhibits and declarations, sign declaration and send to counsel as requested. | 0.20 |
|  | NRT | Review of Phoenix Life Insurance 2004 Examination subpoena, exhibits and declarations, sign declaration and send to counsel as requested. | 0.20 |
| 01/10/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl Jones, LLP) regarding additional 2004 Examination subpoenas and response to Mass Mutual's request for additional information. | 0.20 |
|  | NRT | Review of Exhibit A to Google's 2004 | |

Page: 76
05/01/2025

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Examination subpoena and provide comments to counsel as requested. | 0.40 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), regarding Life Capital Group document production regarding 2004 Examination subpoena from the estate. | 0.20 |
| 01/11/2024 | NRT | Telephone call with Beth Young and Richard Steelman (Levine, Neal, Bender, Yoo & Golubchik, LLP) and John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding Life Capital Group 2004 examination subpoena. | 1.20 |
|  | RCD | Review and analyze American Express statement received from counsel for the period of February 2016 - April 2018 and update the credit card statement inventory. | 2.40 |
| 01/12/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding case status. | 0.20 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examination subpoena for Google. | 0.10 |
|  | NRT | Telephone call with Rowen Dizon regarding inventory of Amex records. | 0.10 |
|  | RCD | Telephone call with Nicholas Troszak regarding inventory of Amex records. | 0.10 |
| 01/15/2024 | GB | Telephone call with Spencer Ferrero and Nicholas Troszak regarding document inventory schedule. | 0.20 |
|  | GB | Prepare document inventory of NewRez bates 000004-000168. | 2.40 |
|  | NRT | Telephone call with Gabria Brenner and Spencer Ferrero regarding document inventory of documents produced by New Rez, LLC, dba Shellpoint. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding inventory of New Rez documents received. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak and Gabria Brenner regarding inventory of New Rez documents received. | 0.20 |
| 01/16/2024 | GB | Prepare document inventory of NewRez bates 000169-000420 | 1.80 |
|  | GB | Prepare document inventory of NewRez bates 000421-000840 | 1.80 |
|  | GB | Prepare document inventory of NewRez bates 000841-001170 | 2.00 |
|  | GB | Prepare document inventory of NewRez bates 001171-001427. | 0.40 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) and Life Capital Group representatives, regarding Life Capital Group document production regarding 2004 examination subpoena from the estate. | 0.70 |

094

Page: 77
05/01/2025

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                   | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|-------|
| 01/17/2024 | GB  | Prepare document inventory of NewRez bates 001171-001427.                                                          | 1.40  |
|            | NRT | Telephone call with Jeff Nolan regarding 2004 Examination subpoena to Los Angeles County Tax Recorder/Registrar.  | 0.10  |
| 01/18/2024 | GB  | Prepare document inventory of NewRez bates 001428-001658.                                                          | 2.20  |
|            | GB  | Prepare document inventory of NewRez bates 001659-002000                                                           | 2.00  |
|            | GB  | Prepare document inventory of NewRez bates 002001-002460                                                           | 0.40  |
| 01/19/2024 | GB  | Prepare document inventory of NewRez bates 002001-002460                                                           | 1.50  |
|            | GB  | Prepare document inventory of NewRez bates 002461-002922.                                                          | 1.70  |
|            | GB  | Prepare document inventory of NewRez bates 002923-003317.                                                          | 1.50  |
|            | NRT | Read and reply to emails with eDiscovery regarding declaration for 2004 Examination subpoena.                     | 0.10  |
|            | NRT | Review and analysis of documents produced by Encore Escrow via 2004 Examination subpoena.                        | 0.70  |
| 01/22/2024 | NRT | Review and analysis of 2004 Examination subpoena motion and declarations, provide updates and email counsel and eDiscovery regarding same. | 0.40  |
|            | NRT | Telephone call with Spencer Ferrero and Gabria Brenner regarding document inventory schedule.                    | 0.10  |
|            | SGF | Telephone call with Gabria Brenner and Nicholas Troszak regarding document inventory schedule.                  | 0.10  |
|            | GB  | Telephone call with Spencer Ferrero and Nicholas Troszak regarding document inventory schedule.                 | 0.10  |
|            | GB  | Prepare document inventory of NewRez bates 003318-007009.                                                          | 0.70  |
| 01/23/2024 | NRT | Review and analysis of American Express document production in response to the 2004 Examination subpoena.         | 0.60  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 2004 Examination subpoena for Google, Inc. | 0.30  |
|            | NRT | Review and analysis of Google 2004 Examination subpoena, exhibits and declarations, sign declaration and send to counsel. | 0.30  |
|            | NRT | Telephone call with Jim Vaughn of iDS (eDiscovery) regarding 2004 Examination subpoena.                          | 0.10  |
|            | GB  | Prepare document inventory of NewRez bates 003318-007009.                                                          | 1.80  |

095

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 01/24/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding  Google 2004 Examination subpoena. | 0.30 |
| 01/25/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding  Mass Mutual transactions and 2004 Examination subpoena. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding  Bank Of America's supplemental 2004 Examination response. | 0.10 |
| 01/26/2024 | NRT | Review Bank of America supplemental document production, secure copy and email staff regarding inventory and update follow-up request to Bank of America. | 0.30 |
|  | NRT | Review and analysis of documents received on January 26, 2024 from Life Capital Group pursuant to 2004 Examination subpoena. | 0.80 |
|  | NRT | Telephone call with Spencer Ferrero regarding inventory of Life Capital Group documents. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding inventory of Life Capital Group documents. | 0.10 |
| 01/29/2024 | NRT | Review of updated Bank Of America document request. | 0.30 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding Bank of America document production and follow up request. | 0.40 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding Bank of America document production and follow-up request. | 0.40 |
|  | SGF | Review and analyze Bank of America document request to identify documents needed for follow-up request. | 1.80 |
|  | GB | Prepare document inventory of NewRez bates LCG000001-LCG000175. | 1.20 |
| 01/30/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero regarding additional request for documents from Bank of America. | 0.40 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding Bank of America document production and follow-up request. | 0.20 |
|  | SGF | Review and analyze Bank of America document request to identify documents needed for follow-up request. | 1.90 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding Bank of America document production and follow-up request. | 0.20 |
|  | SGF | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Nicholas Troszak regarding additional request for documents from Bank of America. | 0.40 |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 01/31/2024 | SGF | Telephone call with Rowen Dizon regarding Bank of America document production. | 0.10 |
|  | RCD | Review and analyze bank statement receive from counsel for the account ending in 4140 for the period of February 2020 through June 2023 and update the bank statement inventory. | 1.20 |
|  | RCD | Review and analyze bank statement receive from counsel for the account ending in 8467 for the period of  May 2018 through April 2023 and update the bank statement inventory. | 1.20 |
|  | RCD | Review and analyze deposit details receive from counsel for the account ending in 9404 for the period of  March 2020. | 0.70 |
|  | RCD | Review and analyze deposit details receive from counsel for the account ending in 4099 for the period of November 2021 through January 2022 | 0.30 |
|  | RCD | Review and analyze deposit details receive from counsel for the account ending in 0382 for the period of January 2018 through August 2018. | 0.50 |
|  | RCD | Review and analyze deposit details receive from counsel for the account ending in 3434 for the period of  April 2017 through July 2017. | 0.50 |
|  | RCD | Telephone call with Spencer Ferrero regarding Bank of America document production. | 0.10 |
| 02/01/2024 | NRT | Review and secure copy of Lincoln Financial documents received in response to 2004 Examination subpoena. | 0.60 |
| 02/05/2024 | GB | Prepare document inventory of NewRez bates LCG000228-LCG000578. | 2.20 |
| 02/12/2024 | GB | Prepare document inventory of NewRez bates LCG000579-LCG000656. | 0.30 |
| 02/15/2024 | NRT | Telephone call with Spencer Ferrero regarding policies present in Lincoln document production. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding document production received from Bank of America in order to identify documents requested and not yet received. | 0.10 |
|  | RCD | Telephone call with Spencer Ferrero regarding Bank of America document production. | 0.10 |
|  | RCD | Review Bank of America bank statement for account ending in 2883 and 9882 for the period of January 2016 through December 2023 and update the bank statement inventory. | 0.80 |
|  | SGF | Review document production received from Bank of America in order to identify documents requested and not yet received. | 0.80 |
|  | SGF | Telephone call with Nicholas Troszak regarding document production received from Bank of America in order to identify documents |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | requested and not yet received. | 0.10 |
|  | SGF | Telephone call with Rowen Dizon regarding Bank of America document production. | 0.10 |
| 02/20/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 2004 Examination follow up and additional 2004 Examinations to be filed. | 0.80 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Life Capital Group document production. | 0.10 |
| 02/21/2024 | NRT | Follow-up call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding court order relating to Life Capital Group, LLC document production. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding American General life insurance document production. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Lincoln National and Mass Mutual life insurance document productions. | 0.10 |
|  | NRT | Review and secure copy of American General life insurance document production responsive to the Trustee's 2004 Examination. | 0.20 |
| 02/22/2024 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding JPMorgan Chase document productions. | 0.50 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding stipulation with Life Capital Group, LLC's document production. | 0.10 |
|  | NRT | Review draft stipulation with Life Capital Group, LLC's document production, revise and send to counsel as requested. | 0.30 |
|  | NRT | Review and analysis of Lincoln National document production relating to Rosalina Feldman life insurance policy and send information to counsel as requested. | 1.70 |
| 02/23/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding American General document productions. | 0.60 |
|  | NRT | Review Life Capital Group, LLC document production and email counsel regarding additional items to request that were omitted from production. | 0.40 |
|  | RCD | Review and analyze the Chase credit card statement for account ending in 2050 for the period of January 2015 through January 2023 and update the credit card inventory. | 1.20 |
|  | RCD | Review and analyze Chase Bank statement for account ending in 5598 for the period of July |  |

Page: 81
05/01/2025

Leslie Klein

Forensic Accounting

|  | | | HOURS |
|---|---|---|---|
| | | 2018 through June 2021 and update the bank statement inventory. | 0.80 |
| | RCD | Review and analyze Chase Bank statement for account ending in 4075 for the period of January 2017 through December 2023 and update the bank statement inventory. | 0.80 |
| | RCD | Review and analyze Chase Bank statement for account ending in 4736 for the period of January 2017 through December 2023 and update the bank statement inventory. | 0.80 |
| 02/26/2024 | RCD | Review and organize real property loan statement for account ending in 4659 for the period of January 2015 through December 2023 and update the loan statements inventory. | 0.70 |
| | RCD | Review and organize real property loan statement for account ending in 2318 for the period of January 2015 through December 2023 and update the loan statements inventory. | 0.60 |
| | RCD | Review and organize real property loan statement for account ending in 5861 for the period of January 2015 through December 2023 and update the loan statements inventory. | 0.70 |
| | RCD | Review and organize real property loan statement for account ending in 9541 for the period of January 2015 through December 2023 and update the loan statements inventory. | 0.70 |
| | RCD | Review and organize real property loan statement for account ending in 2700 for the period of January 2015 through December 2023 and update the loan statements inventory. | 0.70 |
| | RCD | Review and organize real property loan statement for account ending in 7027 for the period of January 2015 through December 2023 and update the loan statements inventory. | 0.70 |
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group document production and stipulation. | 0.10 |
| 02/27/2024 | RCD | Review and organize auto loan statement, notices and payment coupons for account ending in 4109 for the period of November 2016 through August 2019 and update the loan statements inventory. | 1.10 |
| | RCD | Review Chase Bank credit card statement for various accounts for duplications and verify the credit card statement inventory. | 2.50 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 2004 Examination follow-up and additional 2004 Examinations to be filed. | 0.30 |
| | NRT | Review of 2004 Examination, exhibits and declarations, sign declaration and send to counsel as requested Allianz Life Insurance. | 0.30 |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 02/28/2024 | NRT | Review paragraph one (1) to Life Capital Group stipulation relating to document production, provide additional information and reply to counsel. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 2004 examination documents produced by JPMorgan Chase. | 0.30 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group document production and stipulation. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 2004 Examination response from Pacific Life Insurance. | 0.30 |
| 02/29/2024 | RCD | Review Chase Bank credit card statement for various accounts for duplications and verify the credit card statement inventory. | 1.70 |
| 03/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 2004 examination documents produced by JPMorgan Chase. | 0.30 |
| 03/04/2024 | NRT | Review and analysis of Bank of America bank statements and update outstanding document request for Bank of America. | 0.30 |
| 03/05/2024 | NRT | Review emails relating to debtor's prior tax accountants Miracle Mile CPA and send follow up email to counsel regarding outstanding information requested. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to Bank of America document requests. | 0.90 |
|  | SGF | Telephone call with Nicholas Troszak regarding updates to Bank of America document requests. | 0.90 |
|  | RCD | Review and analyze CIBC bank statement for account ending in 0287 for the period of January 2017 through December 2023. | 0.90 |
| 03/06/2024 | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding Life Capital Group document productions. | 0.40 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to Bank of America document requests. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding updates to Bank of America document requests. | 0.20 |
| 03/07/2024 | NRT | Review and secure copy of documents received from Menlo's counsel and confirm document production was duplicative of documents received from American General Life Insurance. | 0.30 |
| 03/25/2024 | NRT | Telephone call with Spencer Ferrero regarding |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | additional questions for Life Capital Group document production. | 0.20 |
|  | SGF | Review and analyze documents received from Life Capital Group in order to identify additional questions and requests. | 1.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding additional questions for Life Capital Group document production. | 0.20 |
| 03/29/2024 | RCD | Review of the Bank of America bank statement for account ending in 6490 for the period of February 2016 through October 2022 and update the bank statement inventory. | 0.80 |
| 04/01/2024 | RCD | Review the Bank of America bank statement for account ending in 6490 for the period of January 2016 through October 2022 and update the bank statement inventory. | 0.30 |
| 06/05/2024 | RCD | Review and organize the Bank of America bank statement for account ending in 3371 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 4086 for the period of August 2023 through January 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 4099 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 4140 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 6490 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.90 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 6978 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 8122 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 8467 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |
|  | RCD | Review and organize the Bank of America bank statement for account ending in 9404 for the period of August 2023 through April 2024 and update the bank statement inventory. | 0.30 |

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                                                                                          | HOURS  |          |
| ---------- | --- | ---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ------ | -------- |
|            | RCD | Review and organize the Bank of America bank statement for account ending in 9405 for the period of August 2023 through April 2024 and update the bank statement inventory.              | 0.30   |          |
|            | RCD | Review and organize the Bank of America bank statement for account ending in 3727 for the period of January 2017 through June 2021 and update the bank statement inventory.              | 0.80   |          |
| 10/22/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding LK and LKA bank document production to counsel for Vago's and Mermelstein.                                | 0.10   |          |
|            | NRT | Review and analysis of bank records received from financial institutions, Leslie Klein and Leslie Klein and Associates to create document production ShareFile folder for Vago and Mermelstein counsel. | 0.90   |          |
|            |     | Record Storage                                                                                                                                                                          | 220.30 | 99,503.50 |
| 07/17/2023 | NRT | Review and analysis of tax website information and preliminary title report information relating to 306 N. Highland Los Angeles, CA, and Shoshana Klein for avoidance action.           | 0.40   |          |
| 08/03/2023 | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding Kenneth Klein's response to avoidance action involving 306 Highland and 161 Poinsettia real properties. | 0.20   |          |
| 08/29/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding documents and information received from Kenneth Klein regarding real property.                         | 0.20   |          |
| 09/01/2023 | NRT | Review of Ken Klein's response to first amended complaint regarding 306 N. Highland, Los Angeles, CA.                                                                                   | 0.20   |          |
| 09/22/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding Kenneth Klein litigation.                                                                             | 0.10   |          |
| 09/26/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding Kenneth Klein litigation.                                                                             | 0.10   |          |
| 09/27/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding the Kenneth Klein litigation.                                                                         | 0.50   |          |
| 09/28/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding the Kenneth Klein litigation.                                                                         | 0.40   |          |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 09/29/2023 | NRT | Review of counsel's draft rebuttal letter regarding the Kenneth Klein litigation. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding the Kenneth Klein litigation. | 0.20 |
| 10/18/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.60 |
| 10/19/2023 | NRT | Telephone call with Eric Held regarding Ken Klein litigation related to 306 N. Highland Ave and 161 N. Poinsettia. | 0.50 |
|  | NRT | Review of certain promissory notes for Leslie Klein against certain real properties relating to the Kenneth Klein litigation. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein litigation. | 0.30 |
| 10/20/2023 | NRT | Review and analysis of recorded documents for 161 N. Poinsettia and send to counsel as requested for the Ken Klein litigation. | 0.70 |
| 10/24/2023 | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding the Ken Klein litigation. | 0.50 |
| 10/25/2023 | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding the Ken Klein litigation. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding settlement counteroffer in the Ken Klein litigation. | 0.20 |
| 10/27/2023 | NRT | Review Rule 26 disclosures for the Kenneth Klein litigation relating to 306 N. Highland Drive, Los Angeles, CA. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding Ken Klein litigation. | 0.20 |
| 10/31/2023 | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding the Ken Klein litigation. | 0.40 |
| 11/03/2023 | NRT | Review of real property records for 143 S. Highland and send to counsel relating to the Ken Klein litigation. | 0.20 |
| 11/09/2023 | NRT | Review and analysis of documents and information provided by Ken Klein related to litigation and compare to cash database. | 0.60 |

Page: 86
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 12/01/2023 | NRT | Review most recent response from Ken Klein's counsel regarding avoidance action. | 0.20 |
| 12/11/2023 | NRT | Review and provide comments to Requests for Production of Documents, Interrogatories and Request for Admissions, relating to the Ken Klein litigation. | 0.90 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Requests for Production of Documents, Interrogatories and Request for Admissions, relating to the Ken Klein litigation. | 0.60 |
| 01/11/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding document production received from New Rez LLC and Ken Klein litigation. | 0.30 |
| 01/19/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Ken Klein litigation. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation and documents received from Encore Escrow. | 0.30 |
| 01/22/2024 | NRT | Review and analysis of New Rez, LLC DBS Shellpoint document production Exhibit A relating to 306 N. Highland Property. | 1.20 |
| 01/23/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.20 |
| 01/24/2024 | NRT | Review and analysis of document production received from Ken Klein, real property reports, New Rez document production and cash database. | 1.30 |
| 01/29/2024 | NRT | Review of documents/records produced by Encore Escrow and NewRez, LLC, updated inventory and replied to counsel regarding account numbers. | 1.20 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Ken Klein litigation. | 0.10 |
| 02/01/2024 | NRT | Review and analysis of Ken Klein, Encore Escrow and New Rez, LLC document productions in order to determine cash paid by Ken Klein towards Select Portfolio and transfer/closing of 306 N. Highland, per counsel's request. | 1.20 |
| 02/02/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein litigation. | 0.20 |

104

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 02/05/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding cash summary schedules for reply to motions filed by Leslie Klein to convert case and Law Firm ownership. | 0.70 |
| 02/09/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.20 |
|  | NRT | Review of Plaintiff's responses to Ken Klein's request for admissions and reply to counsel. | 0.40 |
| 02/15/2024 | NRT | Telephone call with Jeff Nolan regarding the Ken Klein litigation. | 0.50 |
| 02/16/2024 | NRT | Review and analysis of New Rez, LLC document production for certain pages identified by defendant (Ken Klein) relating to amounts paid and send screen shot of documents to counsel. | 0.50 |
| 02/19/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.40 |
|  | NRT | Review of Plaintiff's responses to Defendant's (Ken Klein) Interrogatories and provide responses to counsel. | 1.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Plaintiff's responses to Defendant's (Ken Klein) Interrogatories. | 1.80 |
|  | NRT | Review of Leslie Klein tax returns Schedule E relating to rental properties. | 0.40 |
| 02/20/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.20 |
| 02/29/2024 | NRT | Review and analysis of cash transactions for the benefit of 306 N. Highland Ave. and 161 N. Poinsettia Pl, in order to create detailed and summary schedules for Ken Klein litigation as requested by counsel. | 2.20 |
| 03/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Ken Klein litigation. | 0.40 |
|  | NRT | Review and analysis of cash transactions for the benefit of 306 N. Highland Ave. and 161 N. Poinsettia Pl, in order to create detailed and summary schedules for Ken Klein litigation as requested by counsel. | 0.70 |
| 03/04/2024 | NRT | Review calendar and reply to emails with counsel regarding deposition dates for Kenneth Klein. | 0.10 |

Page: 88
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 03/05/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding creditor litigation against Leslie Klein & Associates, Inc. and their counsel. | 0.40 |
| 03/12/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein litigation. | 0.50 |
| 03/20/2024 | NRT | Telephone calls (3) with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding the Ken Klein litigation. | 0.70 |
| 03/21/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding Ken Klein litigation. | 0.20 |
| 04/29/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 upcoming deposition of Kenneth Klein. | 0.30 |
|  | NRT | Review and analyze payments to lenders and taxing authorities for 306 Highland Ave. and 161 Poinsettia, create litigation binder templates and work with staff to locate bank support for transactions. | 0.70 |
| 04/30/2024 | RCD | Review and pull canceled checks and bank statement regarding payments made to JPMorgan Chase Bank for 306 N. Highland Avenue for Kenneth Klein litigation and deposition. | 2.90 |
|  | RCD | Review and pull canceled checks and bank statement regarding payments made to Shellpoint Mortgage Servicing for 161 N. Poinsettia Place for Kenneth Klein litigation and deposition. | 1.80 |
|  | NRT | Telephone calls (3) with Rowen Dizon regarding 306 Highland Ave. and 161 Poinsettia Ave. transaction binders for Kenneth Klein litigation and deposition. | 0.30 |
| 05/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding upcoming Ken Klein deposition and case status. | 0.10 |
|  | NRT | Telephone call with Rowen Dizon regarding 306 Highland Ave. and 161 Poinsettia Ave. transaction binders for Kenneth Klein litigation and deposition. | 0.30 |
|  | RCD | Review and pull canceled checks and bank statement regarding payments made to Loan Oak Fund LLC for 161 N. Poinsettia Place for the Kenneth Klein litigation and deposition. | 1.80 |
|  | RCD | Review and pull canceled checks and bank statement regarding payments made to Los Angeles County Tax Collector for 306 N. Highland Avenue for the Kenneth Klein litigation and deposition. | 1.10 |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | RCD | Review and pull canceled checks and bank statement regarding payments made to Los Angeles County Tax Collector for 161 N. Poinsettia Place for the Kenneth Klein litigation and deposition. | 0.70 |
| 05/02/2024 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding documents for Kenneth Klein deposition. | 0.90 |
| | NRT | Review and analysis of payments to taxing authorities for 161 N. Poinsettia to create transaction binder for Ken Klein litigation. | 0.60 |
| | NRT | Review and analysis of LA County Tax Collector documents produced and payments to taxing authorities for 306 N. Highland to create transaction binder for Ken Klein litigation. | 0.60 |
| | NRT | Review and analysis of JPMorgan documents produced and payments to JP Morgan for 306 N. Highland loan to create transaction binder for Ken Klein litigation. | 2.10 |
| | NRT | Review and analysis of Loan Oak payments for 161 N. Poinsettia loan to create transaction binder for Ken Klein litigation. | 0.50 |
| | NRT | Review and analysis of Shellpoint documents produced and payments to Shellpoint for 161 N. Poinsettia loan to create transaction binder for Ken Klein litigation. | 0.70 |
| | NRT | Review and analysis of cash transactions in order to create litigation binder for Ken Klein transactions and send to counsel as requested. | 0.60 |
| | RCD | Review and pull canceled checks and bank statement regarding payments made to Kenneth Klein and Shoshana Klein regarding the Kenneth Klein litigation and deposition. | 0.70 |
| 05/03/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding preparation for Kenneth Klein's deposition. | 0.40 |
| 05/06/2024 | NRT | Attend deposition of Kenneth Klein relating to 306 N. Highland litigation. | 5.70 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein deposition. | 0.80 |
| | NRT | Review of the Los Angeles County Tax Assessor's information relating to Proposition 19 and transfers of real property. | 0.30 |
| 05/07/2024 | NRT | Review of real property report and recorded documents for 1316 Driscoll Dr., Unit 201 Las Vegas relating to Ken and Shoshana Klein litigation. | 0.40 |
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding upcoming Shoshana Klein deposition. | 0.30 |

Page: 90
05/01/2025

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                                                                  | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | NRT | Attend deposition of Shoshana Klein relating to the 306 N. Highland litigation.                                                                                   | 3.40  |
|            | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Isaac Kirzner, Judith Bittman life insurance policies and trustees of the Kirzner and Bittman trusts. | 0.30  |
| 05/21/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding complaint relating to 322 June St, Los Angeles, CA.                                  | 0.20  |
|            | NRT | Review of 322 June St. Los Angeles, CA complaint.                                                                                                                 | 0.30  |
| 05/22/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Leslie Klein's deposition relating to the Ken Klein litigation.                      | 0.40  |
| 05/29/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Plaintiffs RFA responses in the Ken Klein litigation.                                | 0.40  |
|            | NRT | Review plaintiff's responses to Defendants request for admission and interrogatories in the Ken Klein litigation and reply to counsel.                            | 0.40  |
| 05/30/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Plaintiffs response to Defendants request for production in Ken Klein litigation.    | 0.70  |
|            | NRT | Review plaintiff's responses to Defendants request for production in the Ken Klein litigation and reply to counsel.                                                | 0.60  |
| 05/31/2024 | NRT | Telephone call with Jeff Nolan and John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding the multiple trusts created by Leslie Klein and certain litigation.  | 0.70  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein litigation.                                                           | 0.50  |
| 06/03/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein litigation.                                                               | 0.50  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero regarding Menlo life insurance premium payment analysis and response to Menlo's request. | 0.50  |
| 06/05/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding meet and confer with Ken Klein's counsel.                                            | 0.40  |
| 06/06/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding meeting with                                                                        |       |

Page: 91
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | potential expert in Ken Klein litigation. | 0.30 |
| 06/07/2024 | NRT | Review LKA tax returns for 2018 through 2021 and provide to counsel as requested for production in Ken Klein litigation. | 0.20 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding document production to defendant in Ken Klein litigation. | 0.20 |
| 06/10/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding the Gestetner settlement. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein litigation. | 0.20 |
| 06/11/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Gerry Seli and Steve Green (Kibel Green, Inc) regarding Ken Klein litigation. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Paul Shields (Berkeley Research Group) regarding Ken Klein litigation. | 0.70 |
|  | NRT | Follow-up call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein litigation and call with Kibel Green. | 0.20 |
|  | NRT | Follow-up call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein litigation and call with Berkeley Research Group. | 0.10 |
| 06/26/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding upcoming deposition of Leslie Klein in the Kenneth Klein litigation. | 0.40 |
| 06/27/2024 | NRT | Review and analysis of real property reports for properties owned by Les Klein or his related entities for preparation of Les Klein's deposition in the Ken Klein litigation. | 0.60 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding  upcoming deposition of Leslie Klein in the Kenneth Klein litigation. | 1.20 |
| 06/28/2024 | NRT | Participate in deposition of Leslie Klein for the Ken Klein litigation. | 4.50 |
|  | NRT | Follow-up meeting with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding deposition of Les Klein in the Ken Klein litigation. | 0.70 |
| 07/16/2024 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein |  |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | litigation. | 0.30 |
| 07/30/2024 | NRT | Review plaintiff's (Trustee) request for admissions and request for documents relating to the June St. litigation. | 0.30 |
| 08/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Leslie Klein's assets in 2021 and Ken Klein litigation. | 0.40 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Paul Shields and Jeff Shaw (Berkeley Research Group) regarding Leslie Klein's assets in 2021 and Ken Klein litigation. | 0.50 |
| | SGF | Review and analyze real property purchase and sale transactions as part of asset review for solvency analysis in the Kenneth Klein litigation. | 2.50 |
| 08/02/2024 | NRT | Review of detailed asset of Les Klein and related entities as of February 2021. | 0.30 |
| | SGF | Review and analyze real property purchase and sale transactions as part of asset review for solvency analysis in the Kenneth Klein litigation. | 0.70 |
| | SGF | Review and analyze entities and trusts as part of asset review for solvency analysis in the Kenneth Klein litigation. | 2.30 |
| 08/05/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein litigation. | 0.10 |
| 08/06/2024 | NRT | Review and analysis of documents produced by LCG, create ShareFile folder and upload documents for solvency analysis on Ken Klein litigation matter. | 0.60 |
| 08/07/2024 | SGF | Review and analyze bank statements to identify specifics of Life Capital Group funds received per counsel request. | 0.20 |
| 08/08/2024 | NRT | Read and reply to emails regarding meeting with solvency expert in the Ken Klein litigation. | 0.10 |
| 08/12/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Ken Klein litigation. | 0.20 |
| 08/13/2024 | NRT | Telephone call with Paul Shields (Berkeley Research Group, LLC) and Spencer Ferrero regarding Ken Klein litigation. | 1.10 |
| | SGF | Telephone call with Nicholas Troszak and Paul Shields regarding data for solvency analysis. | 1.10 |
| | SGF | Follow up call with Paul Shields regarding data | |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | | for solvency analysis. | 0.10 |
| 08/14/2024 | NRT | Review and analysis of real property reports relating to assets owned by Bay Area Development relating to overall assets owned by Leslie Klein. | 0.40 |
| | NRT | Review and analysis of matured life insurance policies of LCG and premium payments through December 2023 to recalculate amounts owed to Schlomo Rechnitz and Leslie Klein as if policies matured on February 12, 2021. | 1.10 |
| | NRT | Review and analysis of current life insurance policies of LCG and premium payments to recalculate amounts owed to Schlomo Rechnitz and Leslie Klein as if policies matured on February 12, 2021. | 2.60 |
| 08/16/2024 | NRT | Review and analysis of LCG's operating agreement, settlement with Leslie Klein (Dec. 2022), life insurance premium payments and update worksheet for value as of February 12, 2021. | 0.70 |
| 08/19/2024 | NRT | Telephone call with Paul Shields, Jeff Shaw (Berkeley Research Group, LLC), Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero regarding the Ken Klein litigation. | 1.20 |
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein litigation. | 0.70 |
| | NRT | Review and analysis of LCG's operating agreement, settlement with Leslie Klein (Dec. 2022), life insurance premium payments and update worksheet for value as of February 12, 2021. | 1.80 |
| | SGF | Telephone call with Paul Shields, Jeff Shaw (Berkeley Research Group, LLC), Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) and Spencer Ferrero regarding the Ken Klein litigation. | 1.20 |
| 08/20/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Ken Klein litigation. | 0.50 |
| 08/30/2024 | NRT | Telephone call with Paul Shields of (Berkeley Research Group) regarding solvency. | 0.20 |
| | NRT | Update real property and entity worksheet with complete real property address for solvency expert. | 0.30 |
| 09/09/2024 | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group. | 0.50 |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 09/13/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding Gestetner settlement and Life Capital Group. | 0.30 |
| 09/24/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding Life Capital Group. | 0.10 |
| 09/30/2024 | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl and Jones LLP) regarding Life Capital Group. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding 306 N. Highland litigation. | 0.10 |
|  | NRT | Review and analysis of real property reports and Encore Escrow document production relating to 306 N. Highland and reply to counsel as requested. | 0.60 |
|  | NRT | Review and analysis of documents and information received from Life Capital Group, LLC, update status column per counsel's request and send to counsel. | 0.60 |
| 10/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding Ken Klein litigation and statement of uncontroverted facts. | 0.20 |
|  | NRT | Review of statement of uncontroverted facts for the Ken Klein litigation and reply to counsel as requested. | 0.40 |
| 10/02/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding Ken Klein litigation and statement of uncontroverted facts. | 0.30 |
| 10/03/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), Paul Shields BRG and Spencer Ferrero regarding Ken Klein litigation. | 1.00 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding Ken Klein litigation. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak, Paul Shields and Jeff Nolan regarding solvency analysis. | 1.00 |
| 10/04/2024 | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.20 |
| 10/07/2024 | NRT | Meeting with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.50 |
|  | SGF | Telephone call with Jeff Nolan, Paul Shields |  |

Page: 95
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | and Jeff Shaw regarding status of insolvency report. | 0.70 |
|  | SGF | Telephone call with Jeff Nolan regarding status of insolvency report. | 0.20 |
| 10/08/2024 | NRT | Review and analysis of real property tracking worksheet relating to properties that were foreclosed, locate real property report and reply to counsel as requested. (Ken Klein Litigation) | 0.90 |
| 10/11/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), Paul Shields (BRG)  and Spencer Ferrero regarding Ken Klein litigation. | 0.60 |
| 10/14/2024 | SGF | Review the Menlo claim and insurance premium analysis to consolidate support documentation. | 0.70 |
| 10/16/2024 | NRT | Meeting with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.30 |
| 10/17/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.40 |
| 10/18/2024 | NRT | Review and analysis real property records, retrieve additional real property records and update declaration for the Ken Klein litigation. | 1.20 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding Ken Klein litigation. | 0.60 |
| 10/21/2024 | NRT | Review and analysis of real property reports and encore escrow documents relating to the Ken Klein litigation and reply to counsel. | 0.90 |
| 10/22/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.10 |
| 10/23/2024 | SGF | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), Paul Shields (BRG) and Nicholas Troszak regarding the Ken Klein litigation. | 0.60 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Ken Klein litigation. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), Paul Shields (BRG) and Spencer Ferrero regarding the Ken Klein litigation. | 0.60 |
| 10/25/2024 | NRT | Telephone calls with Jeff Nolan (Pachulski |  |

113

Page: 96
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | | Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.20 |
| 10/28/2024 | NRT | Review of Reply to Defendants Statement of Genuine Issues of Facts and Reply to Opposition to Summary Judgment relating to the 322 June St. litigation. | 0.40 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.20 |
| 10/29/2024 | NRT | Telephone calls (3) with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding Ken Klein litigation. | 0.40 |
| | NRT | Review and analysis of Encore Escrow and LA Tax Treasurer document productions and reply to counsel relating to Ken Klein litigation. | 0.50 |
| 11/01/2024 | NRT | Telephone call with Paul Shields (BRG) and Spencer Ferrero regarding Ken Klein litigation. | 0.40 |
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), regarding Ken Klein litigation. | 0.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), Paul Shields (BRG) and Spencer Ferrero regarding Ken Klein litigation. | 0.70 |
| | NRT | Telephone call with Paul Shields (BRG) regarding Ken Klein litigation. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak and Paul Shields regarding the Kenneth Klein litigation. | 0.40 |
| | SGF | Telephone call with Nicholas Troszak, John Lucas and Paul Shields regarding the Kenneth Klein litigation. | 0.70 |
| 11/04/2024 | NRT | Review and analysis of partial summary judgment motion for the Ken Klein litigation. | 1.20 |
| 11/05/2024 | NRT | Review and analysis of exhibits and my declaration in support of partial summary judgment motion for the Ken Klein litigation. | 0.80 |
| 11/06/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.10 |
| | NRT | Review and analysis of deposition transcripts, exhibits and my declaration in support of partial summary judgment motion for the Ken Klein litigation, sign scan and email declaration to counsel. | 1.10 |
| 11/07/2024 | NRT | Review and analysis of partial summary judgment motion for Ken Klein and real property records to confirm information in motion. | 0.60 |
| | NRT | Telephone calls (2) with Paul Shields (BRG) regarding the Ken Klein litigation. | 0.30 |

114

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP), regarding the Ken Klein litigation. | 0.40 |
| | SGF | Review and analyze documents related to Kenneth Klein litigation declarations. | 2.80 |
| 11/08/2024 | SGF | Telephone call with Paul Shields regarding the Kenneth Klein litigation. | 0.30 |
| | SGF | Review and analyze Bay Area Development entity documents related to the Kenneth Klein litigation. | 0.40 |
| 11/13/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.10 |
| 11/20/2024 | NRT | Cal with Jeff Nolan (PSZJ) regarding the Ken Klein litigation. | 0.20 |
| 12/04/2024 | NRT | Telephone call with Jeff Nolan regarding Kenneth Klein litigation. | 0.30 |
| 12/09/2024 | NRT | Telephone call with Jeff Nolan regarding the Ken Klein litigation. | 0.20 |
| 12/11/2024 | SGF | Review and analyze source documents related to the Klein litigation. | 0.40 |
| 12/12/2024 | NRT | Telephone call with Jeff Nolan regarding Ken Klein litigation. | 0.30 |
| 12/13/2024 | NRT | Review and analysis of defendant's statement of facts, California propositions 58, 193 and 19 and reply to counsel. | 1.60 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones LLP) regarding the Ken Klein litigation. | 0.30 |
| 12/16/2024 | NRT | Telephone calls (3) with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.30 |
| | NRT | Telephone calls (3) with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding the June Street litigation. | 0.30 |
| | NRT | Review and analysis of Paul Shield declaration, real property records to update request for judicial notice in support of motion for summary judgment and update with additional records for the Ken Klein litigation. | 2.40 |
| | SGF | Review Shields declaration related to the litigation. | 0.80 |
| 12/17/2024 | NRT | Review and analysis of cross-motion and reply to counsel in the Ken Klein litigation. | 0.60 |
| | SGF | Review Shields declaration related to the | |

Leslie Klein


Forensic Accounting


|            |     |                                                                                                                                      | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | litigation.                                                                                                                          | 0.90  |
| 12/18/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation.                             | 0.20  |
| 01/14/2025 | NRT | Telephone call with Jeff Nolan regarding judgments and litigation.                                                                   | 0.20  |
| 01/16/2025 | NRT | Telephone call with John Lucas and Jeff Dulberg (partial) regarding LCG complaint and potential litigation.                           | 0.90  |
|            | NRT | Review and analysis of certain life insurance policy information and LCG transactions and reply to counsel as requested.              | 0.80  |
|            | NRT | Review and track changes to LCG complaint.                                                                                            | 0.50  |
| 01/17/2025 | NRT | Telephone call with Jeff Nolan regarding potential avoidance action litigation.                                                       | 0.50  |
|            | NRT | Review of June Steet turnover motion and reply to counsel regarding same.                                                             | 0.30  |
| 01/21/2025 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding potential LCG litigation.                             | 0.10  |
|            | NRT | Review and track changes to the LCG complaint.                                                                                        | 0.40  |
| 01/28/2025 | NRT | Review and analysis of debtor transactions and real property records relating JPMorgan Chase and Nationstar payments for potential avoidance actions. | 1.60  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding potential avoidance actions.                          | 0.20  |
| 02/03/2025 | NRT | Telephone call with Jeff Nolan regarding the Ken Klein litigation.                                                                    | 0.20  |
| 02/04/2025 | NRT | Telephone call with Jeff Nolan (PSZJ), Paul Shields (BRG) and Spencer Ferrero regarding Ken Klien litigation.                         | 0.50  |
|            | SGF | Telephone call with John Lucas, Nick Troszak and Paul Shields regarding upcoming motion hearing.                                      | 0.50  |
| 02/07/2025 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation.                             | 0.20  |
| 02/10/2025 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding potential avoidance actions.                          | 0.10  |
| 02/11/2025 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Ken Kein                                         |       |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | litigation and recent settlement proposal. | 0.20 |  |
|  | NRT | Review of settlement offer received from Ken Klien. | 0.20 |  |
| 02/13/2025 | NRT | Telephone call with Jeff Nolan regarding the Ken Klein litigation. | 0.20 |  |
|  | NRT | Telephone call with Jeff Dulberg regarding the Ken Klein litigation and response to offer from defendant. | 0.10 |  |
|  | NRT | Review 306 N. Highland appraisal and send to real estate advisors as requested by counsel. | 0.30 |  |
|  | NRT | Read and reply to emails regarding 306 N. Highland and the Ken Klein litigation. | 0.10 |  |
| 02/14/2025 | NRT | Telephone call Jeff Nolan regarding the Ken Klein litigation and potential settlement. | 0.20 |  |
|  | NRT | Read and reply to emails regarding the Ken Klein litigation and potential payments to Select Portfolio. | 0.10 |  |
| 02/19/2025 | NRT | Meeting with Jeff Dulberg, Jeff Nolan and Eric Held regarding the Ken Klein litigation. | 0.50 |  |
| 02/21/2025 | NRT | Telephone call with Bill Freidman regarding walk through Ken Klein residence. | 0.20 |  |
| 02/24/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ Team) regarding Ken Klein residence walk-through. | 0.10 |  |
|  |  | Litigation Support | 137.60 | 79,513.00 |
| 06/28/2024 | NRT | Travel to/from the Leslie Klein deposition in the Ken Klein litigation held at the offices of Pachulski Stang Ziehl and Jones, LLP in Century City, CA. | 2.90 |  |
| 10/07/2024 | NRT | Travel to the offices of Pachulski Stang Ziehl and Jones, LLP for meeting with Trustee, his counsel and creditors counsel. | 1.50 |  |
|  | NRT | Travel from the offices of Pachulski Stang Ziehl and Jones, LLP after meeting with the Trustee, his counsel and creditors counsel. | 1.70 |  |
| 10/16/2024 | NRT | Travel to the offices of Pachulski Stang Ziehl & Jones, LLP for meeting with creditors (Menlo). | 2.00 |  |
|  | NRT | Travel from the offices of Pachulski Stang Ziehl & Jones, LLP for meeting with creditors (Menlo). | 1.30 |  |
|  |  | Travel at 1/2 | 9.40 | 2,914.00 |
| 06/13/2023 | NRT | Review and analysis of nondischargeability complaint filed by Robert & Esther Mermelstein in order to create detailed tracking worksheet of life insurance policies and entities related to the purchase and possible sale. | 1.20 |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Telephone call with Spencer Ferrero regarding review of proofs of claims filed and other docket filings in order to create listing of life insurance policies and related entities. | 0.30 |
| | SGF | Telephone call with Nicholas Troszak regarding insurance policy tracking sheet. | 0.30 |
| 07/13/2023 | NRT | Review and analysis of debtor's personal tax return for 2018 in order to locate additional assets and entities. | 1.20 |
| | NRT | Review and analysis of debtor's personal tax return for 2019, 2020 and 2021 in order to locate additional assets and entities. | 1.80 |
| | NRT | Review and analysis of Internet search results and real property records relating to property once owned by debtor in Cabazon, CA. | 0.70 |
| | NRT | Review and analysis of Internet search results and real property records relating to property once owned by debtor in Los Angeles, CA. | 0.80 |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding review of tax returns to identify any potential entities and assets. | 0.70 |
| | SGF | Review and analyze 2012-14 tax returns to identify any potential entities and assets. | 1.70 |
| | SGF | Review and analyze 2015-17 tax returns to identify any potential entities and assets. | 1.60 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding review of tax returns to identify any potential entities and assets. | 0.70 |
| 07/19/2023 | NRT | Review and analysis of tax return information, real property report and Internet search results in order to reply to Eric Held regarding the current ownership of Paki Maui, aka 3601 Lower Honoapiilani, Unit 3, Lahaina, HI. | 0.70 |
| 08/02/2023 | NRT | Review email from counsel regarding Kenneth Klein's timeline of events related to 161 Poinsettia and 306 N. Highland and reply to counsel. | 0.40 |
| 08/17/2023 | SGF | Review US Bank check and deposit production in order to update sources and uses database. | 0.70 |
| 08/27/2023 | NRT | Review of motion to enforce the automatic stay against the Menlo Trust and track changes. | 0.60 |
| 08/28/2023 | NRT | Telephone calls (2) with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP),  regarding motion to enforce the automatic stay against the Menlo Trust. | 0.50 |
| | NRT | Review the updated motion to enforce the automatic stay against the Menlo Trust. | 0.30 |
| | NRT | Review the Referee Report from Menlo litigation | |

Page: 101
05/01/2025

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding commingled funds and payment of insurance premiums. | 0.40 |
| 08/30/2023 | NRT | Review and analysis of documents and information provided by the Menlo Trust regarding source of premium payments for Menlo life insurance policies. | 1.60 |
|  | NRT | Review and analysis of four accounting reports summarized by the Menlo Trust professionals regarding Leslie Klein's accounting of Menlo Trusts. | 0.70 |
|  | NRT | Telephone call with Jeff Nolan and Jeff Dulberg (Pachulski, Stang, Ziehl and Jones, LLP), Brad Sharp (partial) regarding Menlo Trust state court action. | 0.60 |
| 08/31/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding Menlo Trust opposition to order enforcing the automatic stay. | 0.40 |
|  | NRT | Review Menlo Trust opposition to order enforcing the automatic stay. | 0.60 |
| 09/01/2023 | NRT | Review Trustee's response to Menlo Trust opposition to order enforcing the automatic stay. | 0.40 |
| 09/06/2023 | NRT | Telephone call with Spencer Ferrero regarding review of documents and information related to Menlo Trust. | 0.20 |
|  | SGF | Review credit card statements received from Chase in order to analyze closing date of personal and business credit cards. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding review of documents and information related to Menlo Trust. | 0.20 |
|  | SGF | Review and analyze Chase credit card statements received to identify possible additional statements to request. | 0.80 |
|  | SGF | Review and analyze Menlo Trust pre-accounting period damages presentations to analyze figures and damages theories. | 0.90 |
|  | SGF | Review and analyze Menlo Trust 1st accounting period damages presentations to analyze figures and damages theories. | 1.40 |
| 09/07/2023 | NRT | Review and analysis of tax returns, wage statements, TLO search results, California Secretary of State records in order to determine tax and historical entity information for Les Klein & Associates. | 1.20 |
|  | SGF | Review and analyze Menlo Trust pre-accounting period damages presentations to analyze figures and damages theories. | 1.10 |
|  | SGF | Review and analyze Menlo Trust 1st accounting |  |

119

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | period damages presentations to analyze figures and damages theories. | 0.80 |
|  | SGF | Review and analyze Menlo Trust's second accounting period damages presentations to analyze figures and damages theories. | 1.70 |
|  | SGF | Review and analyze the Menlo Trust third accounting period damages presentations to analyze figures and damages theories. | 1.80 |
|  | SGF | Review and analyze Menlo Trust litigation referee report to reconcile to damages presentations in order to analyze figures and damages theories. | 1.90 |
| 09/08/2023 | NRT | Telephone call with Spencer Ferrero regarding Menlo damage analysis and life insurance premium payment worksheet. | 0.90 |
|  | NRT | Review and analysis of Menlo damage analysis PowerPoint presentations. | 0.60 |
|  | NRT | Review and analysis of Menlo life insurance premium payment  analysis and compare to certain LKA bank statements. | 1.10 |
|  | NRT | Review and analysis of Menlo life insurance premium payment  analysis and create list of follow-up questions. | 0.60 |
|  | SGF | Telephone call with Nicholas Troszak regarding review of Menlo Trust litigation damages presentations and amounts. | 0.90 |
|  | SGF | Review and analyze Menlo Trust litigation referee report to reconcile to damages presentations in order to analyze figures and damages theories. | 1.80 |
|  | SGF | Review and analyze detail of Menlo Trust litigation referee report to update breakdown by trust of proposed damages. | 1.70 |
|  | SGF | Review and analyze detail of Menlo Trust litigation referee report to update breakdown by trust of proposed double damages. | 1.80 |
| 09/11/2023 | NRT | Telephone call with Trustee regarding an additional document/information request to the Menlo Trust regarding their damage calculation presentations and source of life insurance premium payments schedule received. | 0.20 |
|  | NRT | Review and analysis of Menlo Morgan Stanley and damage calculation information received, update document request for additional information and send to counsel and trustee for review. | 1.70 |
|  | NRT | Review and analysis of Menlo premium payment MS Excel file received, update document request for additional information and send to counsel and trustee for review. | 1.60 |
|  | NRT | Telephone call with Eric Held regarding additional document request to be sent to counsel for the Menlo Trust. | 0.20 |
|  | NRT | Telephone calls (2) with Spencer Ferrero |  |

Page: 103
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding additional document request to be sent to counsel for the Menlo Trust. | 0.30 |
|  | SGF | Telephone calls (3) with Nicholas Troszak regarding request for additional information from Menlo Trust. | 0.30 |
| 09/12/2023 | NRT | Review response from Don Saltzman (Menlo Attorney) and compile information for reply and send to counsel as requested. | 0.40 |
| 09/13/2023 | NRT | Review emails and information regarding Lesli Klein and certain assets located in Israel. | 0.10 |
|  | NRT | Review and analysis of documents and information received from Mermelstein Trust relating to life insurance proceeds received for Eugene Kohn. | 0.50 |
|  | NRT | Compile list of additional questions and information to be requested from Mermelstein's and send to counsel. | 0.60 |
| 09/14/2023 | NRT | Telephone call with Jeff Nolan regarding information provided by Mermelsteins and other information to be requested. | 0.20 |
| 09/18/2023 | SGF | Telephone call with Nicholas Troszak regarding review and analysis of Leslie Klein and Les Klein & Associates Bank of America bank accounts and credit card account activity during the post-petition period. | 0.20 |
|  | NRT | Review and analysis of Bank of America credit card account ending 6416 for the time period of 2023 in order to determine charges, payments and credit balance refunded amounts. | 0.40 |
|  | NRT | Review and analysis of Bank of America account ending 9404 for the time period of 2023 in order to determine sources and uses of funds and send information to Trustee and counsel regarding Leslie Klein's post-petition activity. | 0.70 |
|  | NRT | Telephone call with Spencer Ferrero regarding review and analysis of Leslie Klein and Les Klein & Associates Bank of America bank accounts and credit card account activity during the post-petition period. | 0.20 |
| 09/20/2023 | NRT | Review and analysis of background information for Erika Klein and provide information to counsel as requested. | 0.10 |
| 09/27/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding Les Klein & Associates personal most knowledgeable deposition. | 0.40 |
| 10/03/2023 | NRT | Review and analysis of real property records |  |

121

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | relating to 419 N. Highland, Los Angeles, CA, and send to counsel. | 0.80 |
| 10/04/2023 | NRT | Telephone call with Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP) regarding deposition of personal most knowledgeable of Les Klein & Associates. | 0.40 |
| 10/09/2023 | NRT | Telephone call with  Jeff Nolan (Pachulski, Stang, Ziehl and Jones, LLP)  regarding upcoming deposition of Leslie Klein. | 0.70 |
| 10/11/2023 | NRT | Prepare for and meeting with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) to prepare for deposition of personal most knowledgeable of Les Klein & Associates. | 6.00 |
| 10/13/2023 | NRT | Review TLO search results for Eli Zobdeh and Alinor Moeinzadeh and send information to counsel as requested. | 0.40 |
| 10/16/2023 | NRT | Review and analysis of information to be requested from Life Capital Group and reply to counsel. | 0.20 |
| 10/19/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding deposition of person most knowledgeable for Les Klein & Associates. | 0.30 |
| 10/23/2023 | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding Les Klein &  Associates credit cards. | 0.20 |
|  | NRT | Review and analysis of information/documentation provided by Menlo parties relating to life insurance premium payments. | 0.30 |
|  | RJS | E-mails with Patricia Taubr on moving time entries to correct client file. | 0.10 |
| 10/25/2023 | NRT | Video call with McKenna Novack regarding reconciliation of Menlo life insurance premium payment history. | 0.50 |
|  | NRT | Review and analysis of Menlo life insurance premium payment schedule and support documents in order to create a DSI reconciliation for staff to complete. | 1.70 |
|  | MN | Video call with Nicholas Troszak regarding reconciliation of Menlo life insurance premium payment history. | 0.50 |
|  | MN | Reconcile Menlo Trust policy number 958 premium payments by source analysis to premium payment source documents. | 1.30 |
|  | MN | Reconcile Menlo Trust policy number 602L premium payments by source analysis to premium |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | payment source documents. | 1.10 |
|  | MN | Reconcile Menlo Trust policy number 551L premium payments by source analysis to premium payment source documents. | 0.80 |
| 10/26/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding Life Capital Group, real property and upcoming dates for the deposition. | 0.70 |
|  | NRT | Read and reply to counsel regarding Menlo bankruptcy stay hearing to continue to January 31, 2024. | 0.10 |
|  | NRT | Review and analysis of Leslie Klein and related entity owned real property to determine which properties were in foreclosure and when and send to counsel as requested. | 0.90 |
|  | MN | Reconcile Menlo Trust policy number 958 premium payments by source analysis to premium payment source documents. | 1.80 |
|  | MN | Reconcile Menlo Trust policy number 602L premium payments by source analysis to premium payment source documents. | 1.70 |
|  | MN | Reconcile Menlo Trust policy number 551L premium payments by source analysis to premium payment source documents. | 1.10 |
| 10/27/2023 | NRT | Telephone call with McKenna Novack regarding Menlo life insurance premium payment analysis. | 0.30 |
|  | MN | Telephone call with Nicholas Troszak regarding Menlo life insurance premium payment analysis. | 0.30 |
|  | MN | Reconcile Menlo Trust policy number 958 premium payments by source analysis to premium payment source documents. | 1.20 |
|  | MN | Reconcile Menlo Trust policy number 602L premium payments by source analysis to premium payment source documents. | 0.90 |
|  | MN | Reconcile Menlo Trust policy number 551L premium payments by source analysis to premium payment source documents. | 0.80 |
| 10/30/2023 | NRT | Review and analysis of Menlo premium payment worksheet and support documentation in order to confirm reconciliation. | 1.70 |
| 10/31/2023 | NRT | Review and analysis of information received from the Menlo's relating to life insurance premium payments and create request for information to send to counsel. | 0.60 |
| 11/06/2023 | NRT | Telephone call with Spencer Ferrero regarding updated list of tasks to be completed. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding updated list of tasks to be completed. | 0.10 |
| 11/07/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang |  |

123

Leslie Klein


Forensic Accounting

|  | | | HOURS |
|---|---|---|---|
|  | | Ziehl & Jones, LLP) regarding preparation for upcoming deposition of Leslie Klein relating to Les Klein & Associates. | 1.00 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 1.60 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 1.80 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 1.70 |
| 11/08/2023 | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 1.60 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 1.70 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 1.90 |
|  | SGF | Update memo related to potential damages involving Menlo claim against the estate. | 1.40 |
| 11/09/2023 | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 0.70 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 0.80 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 0.70 |
| 11/13/2023 | NRT | Review and analysis of cash database to locate payments from Leslie Klein's personal account ending in 9401 to Les Klein & Associates ("LKA") Trust account ending in 9404, compile support documents for the LKA deposition. | 1.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Gestetner proof of claim, promissory note signed by Leslie Klein and payments made to Gestetner for deposition preparation. | 0.50 |
|  | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding documents provided by Ken Klein relating to litigation and work with counsel to reply to defendants counsel. | 0.40 |
|  | NRT | Telephone calls (4) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding upcoming deposition of Leslie Klein and exhibits. | 1.10 |
|  | NRT | Review and analysis of Gestetner proof of claims, documents received from Gestetner's, | |

Leslie Klein


Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | | UCC filings and payments made on promissory note. | 0.60 |
| | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 1.20 |
| | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 1.10 |
| | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 1.30 |
| 11/14/2023 | NRT | Review and analysis of preliminary title reports for Debtor owned property in order to locate copies of abstract judgments filed by the Vago's and sent to counsel for stipulation. | 0.60 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding upcoming deposition of Les Klein & Associates and exhibits. | 0.50 |
| | NRT | Review and analysis of Leslie Klein credit card statements ending in 6146 and Les Klein & Associates bank account ending in 9404 regarding payments from and refunds deposited into bank account, compile information for exhibits. | 0.90 |
| | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 0.60 |
| | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 0.90 |
| | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 0.80 |
| 11/15/2023 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), regarding checks payable to Gestetner to be produced to the Gestetner's. | 0.10 |
| | NRT | Review objection to 2004 Examination filed by Life Capital Group. | 0.30 |
| | NRT | Review and analysis of cash database to locate overdraft protection transfers from acct. ending in 9404 to 6978, per counsel's request. | 0.30 |
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding overdraft protection transactions for acct. ending in 9404 to 6978. | 0.20 |
| | RCD | Review and analyze Andor Gestetner payments to locate canceled checks for the period of January 2016 through January 2017 per counsel's request. | 2.00 |
| | RCD | Review and analyze Andor Gestetner's payments to locate canceled checks for the period of February 2017 through February 2018 per | |

Page: 108
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | counsel's request. | 2.00 |
|  | RCD | Review and analyze Andor Gestetner's payments to locate canceled checks for the period of March 2018 through March 2019 per counsel's request. | 1.80 |
|  | RCD | Review and analyze Andor Gestetner payments to locate canceled checks for the period of April 2019 through April 2020 per counsel's request. | 1.70 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 1.80 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 1.40 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 1.30 |
| 11/16/2023 | NRT | Review bank statements and information received from 2004 examinations to prepare exhibits for deposition of Leslie Klein relating to Les Klein & Associates. | 1.00 |
|  | NRT | Participate in deposition of Leslie Klein as person most knowledgeable relating to Les Klein & Associates. | 6.00 |
|  | NRT | Follow-up discussions with Jeff Nolan regarding deposition of Leslie Klein as person most knowledgeable relating to Les Klein & Associates. | 0.40 |
|  | RCD | Review and analyze Andor Gestetner's payments to locate canceled checks for the period of May 2021 through January 2023 for counsel's request. | 3.00 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part of review of documents provided. | 1.10 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 1.30 |
|  | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 1.20 |
| 11/17/2023 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 2004 Examination deposition for Les Klein & Associates. | 0.20 |
|  | NRT | Review and analysis of Gestetner transactions and support detail, finalize leadsheet and send to counsel and trustee. | 1.60 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), regarding Gestetner transactions. | 0.30 |
| 11/20/2023 | SGF | Review and analyze support documents and files from Menlo Trust 1st accounting period as part |  |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | of review of documents provided. | 0.70 |
| | SGF | Review and analyze support documents and files from Menlo Trust 2nd accounting period as part of review of documents provided. | 0.80 |
| | SGF | Review and analyze support documents and files from Menlo Trust 3rd accounting period as part of review of documents provided. | 0.60 |
| 11/29/2023 | NRT | Telephone call with John Lucas regarding documents received from Terrence Nunan relating to the Menlo's. | 0.10 |
| | NRT | Telephone call with John Lucas regarding documents requested from the Menlo's. | 0.10 |
| | NRT | Telephone call with Spencer Ferrero regarding Menlo Trust claim review | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding the Menlo Trust claim review. | 0.10 |
| 11/30/2023 | NRT | Review American General premium detailed transaction history for policy ending 551L (received on 11-29-23) and compared it to previous Menlo documents provided relating to this policy. | 0.70 |
| | SGF | Review and analyze documents received regarding LKA accounting related to Menlo Trusts | 0.50 |
| 12/01/2023 | SGF | Review Wells Fargo document production to identify banking transactions database. | 0.40 |
| | SGF | Review and analyze check deposit endorsements to identify additional accounts related to document productions. | 0.30 |
| 12/12/2023 | NRT | Review and analysis of Gestetner payment information received from Les Klein & Associates and reconcile to cash database for seven year period prior to bankruptcy. | 0.70 |
| | NRT | Review and analysis of Les Klein & Associates tax returns from 2018 through 2020, create summary and send to counsel. | 1.10 |
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -551L to identify possible additional sources of support documents. | 0.80 |
| 12/13/2023 | NRT | Telephone calls (2) with Spencer Ferrero regarding premium payments for life insurance policies relating to the Menlo's. | 0.20 |
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -602L to identify possible additional sources of support documents. | 2.50 |
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -958 to identify possible additional sources of support documents. | 2.60 |

127

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -551L to identify possible additional sources of support documents. | 2.80 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding premium payments for life insurance policies relating to the Menlo's. | 0.20 |
| 12/14/2023 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP), regarding Menlo Life insurance policies and documents received from Menlo. | 0.10 |
| | NRT | Read and reply to emails with counsel regarding Menlo counsel's emails. | 0.10 |
| | NRT | Review and analysis of information received from Leslie Klein, real property report for 154 Detroit Street and send to counsel as requested. | 0.30 |
| 12/15/2023 | NRT | Review and analysis of Les Klein & Associates tax returns from 2021, summary and send to counsel. | 0.40 |
| | NRT | Telephone call with Spencer Ferrero regarding Menlo life insurance premium source payment analysis. | 0.30 |
| | NRT | Telephone call with Spencer Ferrero regarding premium payments for life insurance policies relating to the Menlo's. | 0.30 |
| | SGF | Telephone call with Nicholas Troszak regarding premium payments for life insurance policies relating to the Menlo's. | 0.30 |
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -602L to identify possible additional sources of support documents. | 0.60 |
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -958 to identify possible additional sources of support documents. | 0.70 |
| | SGF | Review and analyze list of Menlo insurance premium payments related to policy -551L to identify possible additional sources of support documents. | 0.90 |
| 12/18/2023 | NRT | Telephone calls (7) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding exhibits for continuation of Les Klein & Associates deposition. | 2.10 |
| | NRT | Telephone call with Spencer Ferrero regarding status of Menlo party insurance premium analysis. | 0.30 |
| | SGF | Review and analyze additional documents received from Menlo parties as part of insurance premium analysis. | 1.10 |
| | SGF | Telephone call with Nicholas Troszak regarding | |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | status of Menlo party insurance premium analysis. | 0.30 |
| 12/19/2023 | NRT | Review and analysis of LKA related documents and prepare exhibits for 2004 Examination deposition of Leslie Klein. | 1.50 |
|  | NRT | Participate in 2004 Examination deposition of Leslie Klein relating to Les Klein & Associates person most knowledgeable. | 4.30 |
|  | NRT | Follow-up meeting with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 Examination deposition of Leslie Klein relating to Les Klein & Associates person most knowledgeable. | 0.30 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding analysis of Menlo parties insurance premium payments. | 0.50 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding analysis of Menlo parties insurance premium payments. | 0.50 |
|  | SGF | Review and analyze additional documents received from Menlo parties as part of insurance premium analysis. | 1.60 |
|  | SGF | Review and analyze differences between Menlo parties sheet and AGI premium payment history for policy ending in -551L as part of insurance premium analysis. | 1.80 |
|  | SGF | Review and analyze differences between Menlo parties sheet and AGI premium payment history for policy ending in -602L as part of insurance premium analysis. | 1.50 |
| 01/02/2024 | NRT | Review and analysis of real property records, TLO searches and cash transactions relating to 507 N. Mansfield Ave, Los Angeles, CA to determine if a 2004 Examination subpoena is needed. | 2.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding 507 N. Mansfield Ave, Los Angeles, CA to determine if a 2004 Examination subpoena is needed. | 0.50 |
|  | NRT | Telephone call with Eric Held regarding ownership and real property transactions for 507 N. Mansfield Ave., Los Angeles, CA. | 0.20 |
|  | NRT | Read and reply to eDiscovery professional regarding review of information obtained by imaging Leslie Klein's personal electronic devices. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding the compilation of annual cash transactions for the DIP period and Trustee time period for the 2023 calendar year as requested by the proposed tax accountant. | 0.20 |
|  | SGF | Review and analyze transactions from Menlo Trust account statements related to premium |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | payments made on insurance policies from 2018-2019 | 1.90 |
|  | SGF | Review and analyze transactions from Menlo Trust account statements related to premium payments made on insurance policies from 2020-2022 | 2.20 |
|  | SGF | Review and analyze 2023 cash transactions to categorize as requested by the proposed tax accountant. | 2.10 |
| 01/03/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP), regarding documents and information retrieved from Leslie Klein electronic devices and the next steps. | 0.30 |
|  | NRT | Review information and documents retrieved from Leslie Klein electronic devices on August 24, 2023 (Folders 000 to 004). | 1.80 |
|  | NRT | Review information and documents retrieved from Leslie Klein electronic devices on August 24, 2023 (Folders 005 to 005). | 1.60 |
|  | SGF | Review and analyze 2023 cash transactions to categorize as requested by the proposed tax accountant. | 1.30 |
|  | SGF | Review and analyze transactions from Menlo Trust account statements related to premium payments made on insurance policies from 2018-2019 | 1.80 |
|  | SGF | Review and analyze transactions from Menlo Trust account statements related to premium payments made on insurance policies from 2020-2022 | 1.60 |
|  | SGF | Review and analyze payments made from Menlo Trust account statements to identify payments received by insurer not present on statements. | 2.70 |
| 01/04/2024 | NRT | Telephone call with Spencer Ferrero regarding Menlo premium payment analysis. | 0.20 |
|  | NRT | Review and analysis of Menlo statements produced on December 31, 2023, in order to remove "protected" nature of file, so DSI could create detailed binder of premium payment support. | 0.90 |
|  | NRT | Telephone call with Spencer Ferrero regarding status of analysis of Menlo Trust premium payments and tasks to be completed. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding status of analysis of Menlo Trust premium payments and tasks to be completed. | 0.20 |
|  | SGF | Review and analyze transactions from Menlo Trust account statements related to premium payments made on insurance policies from 2018-2019. | 1.40 |
|  | SGF | Review and analyze transactions from Menlo Trust account statements related to premium payments made on insurance policies from |  |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | 2020-2022. | 1.50 |
| | SGF | Review and analyze transactions from Menlo Trust account statements from supplemental production related to premium payments made on insurance policies from 2018-2019. | 2.20 |
| | SGF | Review and analyze transactions from Menlo Trust account statements from supplemental production related to premium payments made on insurance policies from 2020-2022. | 2.50 |
| 01/05/2024 | NRT | Telephone call with Jim Vaughn, Arnold Garcia (iDiscovery Solutions) and Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding information captured from Leslie Klein devices and next steps. | 0.60 |
| | NRT | Follow-up call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding information captured from Leslie Klein devices and the next steps. | 0.10 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl Jones, LLP) regarding potential subpoena to Google for additional information. | 0.10 |
| | SGF | Review and analyze transactions from Menlo Trust account statements from supplemental production related to premium payments made on insurance policies from 2018-2019. | 1.60 |
| | SGF | Review and analyze transactions from Menlo Trust account statements from supplemental production related to premium payments made on insurance policies from 2020-2022. | 2.10 |
| | SGF | Review American General -551L policy payments received to compare to Menlo payments not previously allocated. | 1.60 |
| | SGF | Review American General -602L policy payments received to compare to Menlo payments not previously allocated. | 1.40 |
| | SGF | Review Lincoln 958 policy payments received to compare to Menlo payments not previously allocated. | 1.30 |
| 01/08/2024 | NRT | Telephone call with Spencer Ferrero regarding Menlo insurance premium payments from 2018-2022. | 0.10 |
| | SGF | Review American General -551L policy payments received to compare to Menlo payments not previously allocated. | 1.40 |
| | SGF | Review American General -602L policy payments received to compare to Menlo payments not previously allocated. | 1.30 |
| | SGF | Review Lincoln 958 policy payments received to compare to Menlo payments not previously allocated. | 1.80 |
| | SGF | Telephone call with Nicholas Troszak regarding Menlo insurance premium payments from 2018-2022. | 0.10 |

131

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 01/11/2024 | SGF | Review American General -551L policy payments received to compare to Menlo payments not previously allocated. | 1.10 |
|  | SGF | Review American General -602L policy payments received to compare to Menlo payments not previously allocated. | 1.20 |
| 01/15/2024 | SGF | Telephone call with Nicholas Troszak regarding review of insurance premium payments from Menlo parties. | 0.10 |
|  | SGF | Review Lincoln policy payments received to compare to Menlo payments not previously allocated. | 0.70 |
|  | SGF | Review American General -551L policy payments received to compare to Menlo payments not previously allocated. | 0.80 |
| 01/23/2024 | NRT | Telephone call with Spencer Ferrero regarding Menlo claim filed and life insurance premium payment analysis. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding Menlo claim filed and life insurance premium payment analysis. | 0.30 |
|  | SGF | Review Menlo life insurance premium payment analysis to identify entries currently with support documents. | 0.70 |
|  | SGF | Review of Menlo damages claims and calculations analysis to prepare for meeting regarding same. | 2.20 |
| 01/24/2024 | NRT | Review and analysis of Menlo life insurance premium payment tracking analysis. | 0.40 |
|  | NRT | Review and analysis of cash transactions for Mass Mutual, create detailed transaction schedule and send to counsel as requested. | 0.60 |
|  | NRT | Telephone call with Spencer Ferrero regarding Menlo premium analysis | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding the Menlo premium analysis. | 0.10 |
|  | SGF | Review Menlo damages claims and calculations analysis to prepare for meeting regarding same. | 1.30 |
|  | SGF | Review Menlo life insurance premium payment analysis to update sheet and create summary. | 1.40 |
| 01/25/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding response to Leslie Klein's motion to convert case to Chapter 7 and motion to abandon ownership interest in Les Klein & Associates law firm. | 0.30 |
|  | NRT | Review and analysis of cash database to create detailed schedule of deposits received from the Social Security Administration relating to Leslie Klein for potential response to motions recently filed by Leslie Klein. | 0.60 |
|  | NRT | Review and analysis of Bay Area Developments |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | bankruptcy schedules and statement of financial affairs and send to counsel as requested. | 0.40 |
| 01/26/2024 | NRT | Meeting with Brad Sharp and Spencer Ferrero regarding Menlo party proof of claim filed and insurance premium payments made as part of claims evaluation. | 0.90 |
|  | NRT | Review and analysis of Les Klein & Associates cash transactions from April 1, 2023 to July 31, 2023 to compile summary for response to motion to convert and compel abandonment of ownership interest in law firm (accounts ending 9404 and 8122.) | 1.80 |
|  | NRT | Review and analysis of Les Klein & Associates cash transactions from April 1, 2023 to July 31, 2023 to compile summary for response to motion to convert and compel abandonment of ownership interest in law firm (accounts ending 9405 and 6978). | 1.70 |
|  | SGF | Review and analyze Menlo insurance premium payments to provide additional breakdown of payment components. | 1.80 |
| 01/29/2024 | NRT | Review and analysis of LKA cash transactions from April 1, 2023 through July 31, 2023 in order to create flowchart of activity per counsel's request. | 1.10 |
|  | SGF | Review and analyze Menlo insurance premium payments to provide additional breakdown of payment components. | 0.60 |
| 01/30/2024 | NRT | Telephone call with Tom Jeremiassen regarding summary schedules and flowchart of LKA and BAD cash transactions from April 1, 2023 through July 31, 2023. | 0.20 |
|  | NRT | Telephone call with Brad Sharp (Trustee) regarding summary schedules and flowchart of LKA and BAD cash transactions from April 1, 2023 through July 31, 2023. | 0.10 |
|  | NRT | Review and analysis of Bay Area Development ("BAD") cash transactions from April 1, 2023 to July 31, 2023 to compile summary for response to motion to convert and compel abandonment of ownership interest in law firm. | 1.60 |
|  | NRT | Review and analysis of LKA cash transactions from April 1, 2023 through July 31, 2023 in order to create flowchart of activity per counsel's request. | 0.90 |
|  | NRT | Review and analysis of BAD cash transactions from April 1, 2023 through July 31, 2023 in order to create flowchart of activity per counsel's request. | 0.70 |
|  | SGF | Draft letter to Israel Levy regarding assets and claims in the bankruptcy estate. | 1.60 |

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                                                                      | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 02/01/2024 | NRT | Telephone calls (3) with Spencer Ferrero regarding document production received from Lincoln Financial related to Menlo premium analysis                               | 0.30  |
|            | SGF | Telephone calls (3) with Nicholas Troszak regarding document production received from Lincoln Financial related to Menlo premium analysis.                             | 0.30  |
|            | SGF | Review and analyze Lincoln Financial document production to identify payments made by Les Klein & Associates as part of the Menlo premium analysis.                    | 2.40  |
|            | SGF | Review and analyze Lincoln Financial document production to identify payments made by Menlo parties as part of Menlo premium analysis.                                 | 2.90  |
|            | SGF | Review and analyze Lincoln Financial document production to identify payments made by previously unknown parties as part of Menlo premium analysis.                    | 2.70  |
| 02/02/2024 | NRT | Telephone call with Brad Sharp (Trustee) regarding Life Capital Group document production.                                                                            | 0.20  |
|            | NRT | Review and analysis of LCG's annual schedule K-1's for Leslie Klein. (2011 - 2022)                                                                                    | 0.60  |
|            | NRT | Review and analysis of LCG's document production regarding mature and asset values and reply to counsel.                                                              | 1.80  |
|            | NRT | Review and analysis of LCG's document production regarding general ledgers and mature policies and reply to counsel.                                                  | 1.20  |
|            | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group document production.                                                 | 0.10  |
|            | SGF | Review and analyze Lincoln Financial document production to identify payments made by Les Klein & Associates as part of the Menlo premium analysis.                    | 0.70  |
|            | SGF | Review and analyze Lincoln Financial document production to identify payments made by Menlo parties as part of Menlo premium analysis.                                 | 1.10  |
|            | SGF | Review and analyze Lincoln Financial document production to identify payments made by previously unknown parties as part of the Menlo premium analysis.                | 0.80  |
| 02/06/2024 | NRT | Read and reply to emails with counsel regarding former tenants of 161 N. Poinsettia.                                                                                  | 0.10  |
| 02/07/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding Life Capital Group document production.                                                | 0.20  |
| 02/08/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding Life Capital                                                                          |       |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Group document production. | 0.20 |
|  | NRT | Review of emails an documents received from manager of the Leonardo Plaza, locate information relating to post-petition and send to counsel as requested. | 0.20 |
|  | NRT | Review pages of the Leslie Klein deposition related to assets regarding the response to the motion to convert. | 0.30 |
| 02/09/2024 | NRT | Review summary of the LKA cash schedules for April 1, 2023 through July 31, 2023 and objection to conversion motion to update and make recommendations to motion as requested by counsel. | 0.80 |
|  | NRT | Telephone call with Spencer Ferrero regarding review of the 2004 Examination records received from life insurance companies and analysis to be completed. | 0.10 |
|  | NRT | Review and troubleshoot Mass Mutual document production and email DSI IT regarding same. | 0.60 |
|  | NRT | Review, secure copy of LCG document production (bank statements) received on February 9, 2024 and work with staff to inventory. | 0.40 |
|  | NRT | Review information about Allianz Life Insurance Company and reply to counsel. | 0.10 |
|  | NRT | Review deposition transcript of Leslie Klein relating to Life Capital Group, Shlomo Rechnitz and life insurance policies. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding review of 2004 examination records received from life insurance companies and analysis to be completed. | 0.10 |
| 02/12/2024 | NRT | Review and analysis of funds deposited and real property reports to create summary of refinance and sale proceeds received by debtor/related entity and reply to Trustee as requested.  (315 N. Martel Ave, 143 S. Highland Ave, 2560 Whitewater) | 1.60 |
|  | NRT | Review and analysis of funds deposited and real property reports to identify refinance and sale proceeds received by debtor/related entity and reply to Trustee as requested.  (3752 Ocean, 161 N. Poinsettia, 222 S. McCadden) | 1.30 |
|  | NRT | Review and analysis of funds deposited and real property reports to create summary of refinance and sale proceeds received by debtor/related entity and reply to Trustee as requested.  (321 N. Sycamore, 50360 Ramona, 3601 L. Honoapiilani and 14245 Ventura) | 1.40 |
|  | NRT | Review and analysis of refinance and sale proceeds received by debtor/related party to extract transactions identifying the use of funds received. | 1.80 |
|  | NRT | Telephone call with Spencer Ferrero regarding |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | funds received from Life Capital Group. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding funds received from Life Capital Group. | 0.20 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about the Gandel policy. | 1.90 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about the Feldman policy. | 1.60 |
| 02/13/2024 | NRT | Review Leslie Klein personal bank statements for deposit from the social security administration and send to counsel as requested. | 0.20 |
|  | NRT | Review of Trustee motions for Opposition to Debtor's Motion to Convert Case and Opposition to Debtor's Motion to Compel Abandonment, related exhibits, declarations and reply to counsel as requested. | 1.10 |
|  | NRT | Review and analysis of funds disbursed after refinance and sale proceeds received by debtor/related entity and create detailed schedules of extracted cash transactions as requested by Trustee.  (315 N. Martel Ave, 143 S. Highland Ave) | 1.70 |
|  | NRT | Review and analysis of funds disbursed after refinance and sale proceeds received by debtor/related entity and create detailed schedules of extracted cash transactions as requested by Trustee.  (161 N. Poinsettia, 222 S. McCadden, 321 N. Sycamore) | 2.10 |
|  | NRT | Review and analysis of funds disbursed after refinance and sale proceeds received by debtor/related entity and create detailed schedules of extracted cash transactions as requested by Trustee.  (50360 Ramona, 3601 L. Honoapiilani and 14245 Ventura) | 1.90 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about Gandel policy. | 0.80 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about Feldman policy. | 0.60 |
| 02/14/2024 | NRT | Telephone call with Brad Sharp (Trustee) regarding refinance and sale net proceeds received by debtor/related entity and use of funds. | 0.40 |
|  | NRT | Review of Trustee motions for Opposition to Debtor's Motion to Convert Case and Opposition to Debtor's Motion to Compel Abandonment, related exhibits, declarations, sign declaration and reply to counsel as requested. | 0.60 |
| 02/15/2024 | NRT | Review and update summary and detailed |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | schedules of funds disbursed after refinance and sale proceeds received by debtor/related entity and create detailed schedules of extracted cash transactions as requested by Trustee.   (All Properties) | 1.30 |
|  | NRT | Telephone call with Arnold Garcia (iDS eDiscovery) regarding review of electronic information obtained from Leslie Klein devices. | 0.20 |
|  | NRT | Compile information from the call with eDiscovery professional and request approval from Trustee for additional limited eDiscovery work to assist in review of information. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding policies present in the Lincoln document production. | 0.10 |
| 02/16/2024 | NRT | Review and analysis of Lincoln National Life Insurance document production relating to Rosalia Feldman life insurance policy beneficiaries, investigate change as of March 2022 and send information to counsel. | 2.10 |
|  | NRT | Review summary schedule of life insurance policy information obtained from life insurance company document productions and recommend additional categories of information to obtain/track. | 0.60 |
|  | NRT | Telephone calls (4) with Spencer Ferrero regarding policies present in Lincoln document production. | 0.40 |
|  | SGF | Telephone calls (4) with Nicholas Troszak regarding policies present in Lincoln document production. | 0.40 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about Gandel policy. | 1.90 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about Feldman policy. | 2.70 |
|  | SGF | Review documents received from Lincoln Capital Group to identify specifics about the Menlo policy. | 1.60 |
| 02/19/2024 | NRT | Review and analysis of real property reports for owned or previously owned to locate purchase date and amount and update asset tracking schedule. | 0.70 |
|  | NRT | Review prior emails from Leslie Klein tax professionals and reply to counsel regarding follow-up request for original 2021 and 2022 tax return. | 0.20 |
| 02/20/2024 | NRT | Review and analysis of December 2022 through December 2023 general ledger transaction in order to update cash database for Life Capital Group, LLC. | 2.30 |

Page: 120
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | NRT | Review and analysis of annual 2022 and 2023 general ledgers regarding assets and liabilities, Life Capital Group II, LLC transactions and send email to counsel regarding same. | 0.90 |
| 02/21/2024 | NRT | Telephone call with Spencer Ferrero regarding review of Mass Mutual and other insurance policy document productions related to asset review and analysis. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding review of Mass Mutual and other insurance policy document productions related to asset review and analysis. | 0.20 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy conditions. | 1.60 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy premium history. | 1.80 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy beneficiaries. | 2.40 |
| 02/22/2024 | NRT | Telephone call with Mr. Irwin Lowi regarding relationship with Mr. Leslie Klein. | 0.20 |
| | NRT | Compile and revise questions for Mr. Irwin Lowi regarding relationship with Mr. Leslie Klein. | 0.40 |
| | NRT | Review notes and complete memorandum to counsel regarding call with Irwin Lowi. | 1.60 |
| | NRT | Telephone call with Spencer Ferrero regarding request for Life Capital Group accounting records. | 0.20 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy conditions. | 0.80 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy premium history. | 0.90 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy beneficiaries. | 0.70 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Vera Menlo policy conditions. | 1.80 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Vera Menlo policy premium history. | 1.90 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Vera Menlo policy beneficiaries. | 1.70 |
| | SGF | Telephone call with Nicholas Troszak regarding request for Life Capital Group accounting records. | 0.20 |
| 02/23/2024 | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy conditions. | 1.10 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy premium history. | 0.90 |
| | SGF | Review and analyze documents received from Mass Mutual regarding Gluck policy beneficiaries. | 0.80 |
| | SGF | Review and analyze documents received from Mass | |

138

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Mutual regarding the Vera Menlo policy conditions. | 0.70 |
|  | SGF | Review and analyze documents received from Mass Mutual regarding Vera Menlo policy premium history. | 0.50 |
| 02/26/2024 | NRT | Telephone call with Spencer Ferrero regarding stipulation regarding Life Capital Group document production. | 0.10 |
|  | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy premium history. | 2.70 |
|  | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy correspondence history. | 2.80 |
|  | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy creation history. | 2.70 |
|  | SGF | Telephone call with Nicholas Troszak regarding stipulation regarding Life Capital Group document production. | 0.10 |
| 02/27/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group document production and stipulation. | 0.10 |
|  | NRT | Review QuickBooks articles and responsive Internet searches relating to QBW, QBB and QBM files and Life Capital Group's document production. | 0.30 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding the Ken Klein litigation. | 0.20 |
|  | NRT | Telephone calls (3) with Spencer Ferrero regarding stipulation regarding Life Capital Group document production. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding Menlo policy documents received from American General. | 0.10 |
|  | SGF | Telephone calls (3) with Nicholas Troszak regarding stipulation regarding Life Capital Group document production. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding Menlo policy documents received from American General. | 0.10 |
|  | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy premium history. | 2.60 |
|  | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy correspondence history. | 2.40 |
|  | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy creation history. | 2.60 |
| 02/28/2024 | RCD | Telephone call with Spencer Ferrero regarding |  |

Page: 122
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | Chase document production related to sources and uses analysis. | 0.20 |
| | NRT | Telephone call with Spencer Ferrero regarding Chase document production related to sources and uses analysis. | 0.30 |
| | SGF | Telephone call with Rowen Dizon regarding Chase document production related to sources and uses analysis. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding Chase document production related to sources and uses analysis. | 0.30 |
| | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy premium history. | 2.30 |
| | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy correspondence history. | 2.50 |
| | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy creation history. | 2.70 |
| 02/29/2024 | RCD | Telephone calls (2) with Spencer Ferrero regarding Chase document production related to sources and uses analysis. | 0.30 |
| | NRT | Review emails, setup ShareFile Folder, invite Life Capital Group representative to upload information and reply to counsel and Life Capital Group representatives regarding same. | 0.20 |
| | NRT | Telephone call with Spencer Ferrero regarding Chase document production related to sources and uses analysis. | 0.10 |
| | SGF | Telephone calls (2) with Rowen Dizon regarding Chase document production related to sources and uses analysis. | 0.30 |
| | SGF | Telephone call with Nicholas Troszak regarding Chase document production related to sources and uses analysis. | 0.10 |
| | SGF | Review and analyze Chase document production to identify any potential missing documents required for sources and uses database. | 1.60 |
| | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy premium history. | 1.20 |
| | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy correspondence history. | 1.10 |
| | SGF | Review and analyze documents received from American General regarding the Sam & Vera Menlo policy creation history. | 0.90 |
| 03/01/2024 | NRT | Review and analysis of 34 real property addresses identified by creditor and confirm 20 property addresses were known to trustee and create detailed schedule. | 2.30 |
| | NRT | Review and analysis of 34 real property | |

140

Page: 123
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | addresses identified by creditor and confirm 7 property addresses were unknown, research ownership history and update detailed schedule. | 1.30 |
| 03/04/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding premium payments and Rosalia Feldman, J. Bittman and I. Kirzner life insurance policies. | 0.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Bank of America document production. | 0.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) and Janista Lee (Bank of America) counsel regarding Bank of America document production. | 0.70 |
| | NRT | Review and analysis of 34 real property addresses identified by creditor and confirm 6 property addresses were unknown, research ownership history, update detailed schedule and send to Trustee. | 1.20 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Life Insurance Company document productions. | 0.40 |
| | NRT | Review and analysis of bankruptcy schedules, cash transactions and bank support documentation for Sol. Majer, conduct TLO and Fidelity searches and send information to counsel, as requested. | 0.90 |
| | NRT | Telephone call with Spencer Ferrero regarding status of American General document review. | 0.10 |
| | NRT | Telephone call with Spencer Ferrero regarding updates to Bank of America document requests. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding status of American General document review. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding updates to Bank of America document requests. | 0.20 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy premium history. | 1.60 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy correspondence history. | 1.70 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy creation history. | 1.80 |
| | SGF | Review and analyze outstanding Bank of America document requests to update materiality level of requests. | 1.70 |
| 03/05/2024 | NRT | Review and secure copy of documents received from Los Angeles County Registrar and update document tracking schedule. | 0.70 |
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl and Jones, LLP) regarding Life Capital Group document productions. | 0.20 |

141

Leslie Klein


Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl and Jones, LLP) regarding Yacov Lunger conversation and his relationship with debtor. | 0.30 |
| | NRT | Review, secure bank statements provided by Life Capital Group and research/trouble shoot access to QuickBooks file with file extension QBX. | 0.70 |
| | NRT | Review and analysis of tax information, certain lender transactions and real property transactions/information in order to determine real property associated with transactions and categorize. | 1.10 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy premium history. | 0.60 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy correspondence history. | 0.70 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy creation history. | 0.60 |
| | SGF | Review and analyze outstanding Bank of America document requests to update materiality level of requests. | 1.40 |
| 03/06/2024 | NRT | Review 2012 through 2021 tax returns, wage transcripts and other tax information to create schedule of income associated with Barbara Roth Klein. | 1.30 |
| | NRT | Review and analysis of LCG's QuickBooks file, extract into MS Excel comparative annual balance sheets and income statements from 2011 through 2023. | 0.60 |
| | NRT | Review and analysis of LCG's QuickBooks file, extract into MS Excel annual general ledgers from 2011 through 2017. | 1.20 |
| | NRT | Review and analysis of LCG's QuickBooks file, extract into MS Excel annual general ledgers from 2017 through 2023. | 0.80 |
| | NRT | Review and analysis of LCG general ledger extracts, bank statements for reserve acct. ending in 5311 and create initial cash database. | 0.50 |
| | NRT | Review and analysis of LCG general ledger extracts (2011-2023), bank statements (2017-2023) for reserve acct. ending in 0287 and create initial cash database. | 1.10 |
| | NRT | Telephone call with Spencer Ferrero regarding QuickBooks access to Life Capital Group production | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding QuickBooks access to Life Capital Group production | 0.20 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy premium history. | 1.40 |

142

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy correspondence history. | 1.30 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy creation history. | 1.20 |
| 03/07/2024 | GB | Call with Spencer Ferrero and Nicholas Troszak regarding review of Life Capital Group bank statements. | 0.20 |
| | NRT | Review and analysis of annual general ledgers extracted form LCG's QuickBooks file and combine years to create detailed comprehensive general ledger. | 1.20 |
| | NRT | Review and analysis of Life Capital Group cash database and general ledger to categorize cash transactions. | 1.90 |
| | NRT | Review and analysis of Life Capital Group documents and general ledgers in order to compile additional questions for Life Capital Group. | 1.70 |
| | NRT | Telephone call with Spencer Ferrero regarding American General document production. | 0.20 |
| | NRT | Telephone call with Gabria Brenner and Spencer Ferrero regarding review of Life Capital Group bank statements. | 0.20 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy premium history. | 0.30 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy correspondence history. | 0.50 |
| | SGF | Review and analyze documents received from American General regarding Sam & Vera Menlo policy creation history. | 0.40 |
| | SGF | Telephone call with Nicholas Troszak regarding American General document production. | 0.20 |
| | SGF | Telephone call with Gabria Brenner and Nicholas Troszak regarding review of Life Capital Group bank statements. | 0.20 |
| | SGF | Review and analyze Menlo payment schedule to identify payments and supporting documents for payments made by Menlo parties to American General policy ending -687L in order to update premium payment analysis. | 1.80 |
| | SGF | Review and analyze Menlo payment schedule to identify payments and supporting documents for payments made by Klein and Klein entities to American General policy ending -687L in order to update premium payment analysis. | 1.90 |
| 03/08/2024 | GB | Prepare receipts and disbursements database for Life Capital Group account ending in 5311 from 12/28/22 to 10/31/23. | 1.00 |
| | GB | Prepare receipts and disbursements database for | |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Life Capital Group account ending in 2827 from 1/1/17 to 12/31/23. | 1.80 |
|  | NRT | Review and analysis of the cash database and Bank of America's document production to provide examples of information produced that is inadequate. | 0.40 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to Menlo premium payment analysis. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding updates to Menlo premium payment analysis. | 0.20 |
|  | SGF | Review and analyze Menlo payment schedule to identify payments and supporting documents for payments made by Klein and Klein entities to American General policy ending -687L in order to update premium payment analysis. | 0.90 |
| 03/11/2024 | NRT | Telephone call with Arnold Garcia (iDS eDiscovery) regarding downloading and access to files retrieved from Debtor's devices. | 1.00 |
|  | NRT | Follow-up Telephone call with Arnold Garcia (iDS eDiscovery) regarding downloading and access to files retrieved from Debtor's devices. | 1.50 |
|  | NRT | Review and analysis of bank statement extraction for account ending in 0287 and 5311 in order to test and confirm LCG general ledger extracts transaction from January 2017 to December 2023. | 2.60 |
|  | NRT | Review and analysis of Life Capital Group documents and general ledgers in order to compile additional questions for Life Capital Group. | 1.20 |
|  | SGF | Review and analyze documents received from Security of Denver related to Klein insurance policies. | 2.60 |
| 03/12/2024 | NRT | Meeting with Brad Sharp (Trustee) and Spencer Ferrero regarding Menlo claims analysis and life insurance premium analysis. | 0.50 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding official demand from prior tax accountants for the debtor. | 0.20 |
|  | NRT | Review and analysis of the cash database, IRS wage statements to reply to counsel regarding request for information from NewRez, LLC, dba Shellpoint  relating to loan number 578605558. | 0.40 |
|  | NRT | Review and analysis of the cash database to reply to counsel regarding request for information from JPMorgan Chase loan number 3010622318. | 0.40 |
|  | NRT | Review Menlo documents regarding life insurance premiums and payouts. | 0.40 |
|  | NRT | Review and analysis of Life Capital Group documents and general ledgers in order to compile additional questions for Life Capital |  |

Leslie Klein


Forensic Accounting


|            |     |                                                                                                                                                                             | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | Group.                                                                                                                                                                       | 0.60  |
|            | SGF | Review and analyze the Menlo proof of claim analysis in order to update data presentation.                                                                                  | 0.80  |
| 03/13/2024 | NRT | Review and analysis Transamerica document production, finalize follow-up request for additional information and send to counsel as requested.                               | 0.60  |
|            | NRT | Review and analysis of LCG cash database in order to create summary schedule of categorized transactions for the time period of June 2011 through December 31, 2023.        | 1.30  |
|            | NRT | Review and analysis of documentation summary of American General production, LCG payments to American General, policy information received from LCG and create follow-up request for American General as requested by counsel. | 1.40  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding follow-up document requests for Bank of America and Transamerica life insurance.              | 0.60  |
|            | NRT | Telephone calls (2) with Spencer Ferrero regarding various companies insurance policies and premiums.                                                                       | 0.20  |
|            | SGF | Review and analyze documents received from Security of Denver related to Klein insurance policies.                                                                          | 0.90  |
|            | SGF | Respond to counsel inquiry regarding Menlo proof of claim damages amount.                                                                                                   | 0.30  |
|            | SGF | Telephone calls (2) with Nicholas Troszak regarding various companies insurance policies and premiums.                                                                      | 0.20  |
|            | SGF | Review schedule of additional documents to request from American General Insurance.                                                                                         | 0.30  |
| 03/14/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding analysis of Google document production and follow-up document requests.                       | 0.60  |
|            | NRT | Review and analysis of Google's document/information production and create summary schedules.                                                                               | 0.90  |
|            | NRT | Review detailed LCG transactions relating to funds sent to bankruptcy estate and send information to Trustee as requested.                                                  | 0.20  |
|            | NRT | Review and analysis of LCG's general ledger, MS Excel workbooks related to life insurance, certain polices and cash transactions to update additional information to be requested. | 2.10  |
|            | SGF | Review and analyze Seedman policy documents received from Security of Denver as part of insurance policy review.                                                            | 2.30  |
|            | SGF | Review and analyze Heilbrun policy documents received from Security of Denver as part of insurance policy review.                                                           | 2.70  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  | SGF | Review and analyze Weinberger policy documents received from Security of Denver as part of insurance policy review. | 2.10 |
| 03/15/2024 | SGF | Review and analyze Weinberger policy documents received from Security of Denver as part of insurance policy review. | 1.10 |
|  | SGF | Review and analyze Klein Ilit Dtd 01/25/06 Trust policy documents received from Security of Denver as part of insurance policy review. | 2.30 |
|  | SGF | Review and analyze Weinberger policy documents received from Security of Denver as part of insurance policy review. | 1.10 |
| 03/18/2024 | NRT | Telephone call with Spencer Ferrero regarding Gardner policies as related to Life Capital Group. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding Gardner policies as related to Life Capital Group. | 0.20 |
|  | SGF | Review and analyze Gardner policy documents received from Security of Denver as part of insurance policy review. | 2.80 |
| 03/19/2024 | NRT | Telephone call with Jeff Nolan regarding LCG. | 0.90 |
|  | NRT | Telephone call with Eric Held regarding request for information/document list to be sent to Leslie Klein's counsel Marc Lieberman. | 0.20 |
|  | NRT | Review and analysis of Life Capital Group documents and general ledgers in order to compile additional questions for Life Capital Group. | 1.10 |
|  | NRT | Review and analysis of the 2004 subpoena productions, bank schedules and asset tracking schedules in order to compile questions and document requests for Leslie Klein. | 1.90 |
|  | NRT | Telephone call with Spencer Ferrero regarding the Security Life of Denver document production. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding the Security Life of Denver document production. | 0.30 |
|  | SGF | Review and analyze Gardner policy documents received from Security of Denver as part of insurance policy review. | 2.20 |
|  | SGF | Review and analyze receipts from payees by entity in order to update sources and uses database. | 2.20 |
|  | SGF | Review and analyze disbursements from payees by entity in order to update sources and uses database. | 2.60 |
| 03/20/2024 | NRT | Telephone call with Spencer Ferrero regarding LCG documents produced and follow-up questions. | 0.10 |
|  | NRT | Review and analysis of Life Capital Group |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | documents and general ledgers in order to compile additional questions for Life Capital Group. | 0.90 |
|  | SGF | Review and analyze the Life Capital Group documents. | 2.70 |
|  | SGF | Review and analyze receipts from payees by entity in order to update sources and uses database. | 1.30 |
|  | SGF | Review and analyze disbursements from payees by entity in order to update sources and uses database. | 1.40 |
|  | SGF | Telephone call with Nicholas Troszak regarding LCG documents produced and follow-up questions. | 0.10 |
| 03/21/2024 | NRT | Review and analysis of Google meta data received and send certain information to counsel for follow-up. | 0.90 |
|  | NRT | Telephone call with  Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding follow-up on the 2004 Examinations and additional potential leads for assets. | 0.40 |
|  | SGF | Telephone call with Nicholas Troszak and Brad Sharp (Trustee) regarding review of the Menlo proof of claim components and premium analysis. | 0.30 |
| 03/22/2024 | NRT | Telephone call with  Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding follow-up on 2004 examinations and additional potential leads for assets. | 0.50 |
| 03/25/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Menlo litigation, claim filed and life insurance premiums paid. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Transamerica and Life Capital document productions, cash transactions and follow-up requests. | 0.20 |
|  | NRT | Review and analysis of Life Capital Group documents and general ledgers in order to compile additional questions for Life Capital Group and send to Trustee for review. | 1.60 |
|  | NRT | Review of Transamerica supplemental document production and compare to LCG documents/information. | 0.30 |
|  | SGF | Review and analyze supplemental Transamerica document production related to insurance policies. | 0.70 |
|  | SGF | Review and analyze supplemental American General document production related to Zimmerman, Spitzer & Silberg policies. | 2.20 |
| 03/26/2024 | NRT | Review and analysis of supplemental document production from American General Life Insurance. | 1.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | supplemental the American General document production. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding follow-up requests for information to Lincoln Financial and Wilmington Trust. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding supplemental American General document production. | 0.50 |
|  | SGF | Review and analyze supplemental American General document production related to Radow policy. | 2.80 |
|  | SGF | Review and analyze supplemental American General document production related to Parmett policy. | 2.70 |
|  | SGF | Review and analyze supplemental American General document production related to Erika/Leslie Klein policies. | 2.30 |
| 03/27/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding 322 N June St. ownership and preliminary title report. | 0.20 |
|  | NRT | Review and analysis of real property record search results for 322 N. June St. and send information to counsel as requested. | 0.60 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) and Spencer Ferrero regarding life insurance policies at Security Life of Denver ("SLD"), status of certain policies and follow-up request with SLD. | 0.30 |
|  | NRT | Review and analysis of recorded documents for 306 N. Highland, 143 S. Highland and 161 N. Poinsettia in order to rebut certain information referenced by Shellpoint Mortgage Servicer to counsel and reply to counsel. | 1.90 |
|  | NRT | Review and analysis outstanding document request for Bank of America, the original 2004 subpoena Exhibit A and update Exhibit A and send to counsel as requested. | 0.80 |
|  | NRT | Telephone call with Spencer Ferrero regarding updated Bank of America 2004 subpoena Exhibit A. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding request for additional information from Security Life of Denver. | 0.10 |
|  | SGF | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) and Nicholas Troszak regarding life insurance policies at Security Life of Denver ("SLD"), status of certain policies and follow-up request with SLD. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding request for additional information from Security Life of Denver. | 0.10 |
|  | SGF | Review and analyze supplemental American General document production related to |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Erika/Leslie Klein policies. | 1.30 |
|  | SGF | Review and analyze supplemental American General document production related to Kirzner policy. | 2.60 |
| 03/28/2024 | NRT | Review of proposed updates to Menlo term sheet regarding their claim amount and life insurance premiums paid by Leslie Klein related entities. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding information received from Debtor relating to life insurance policies, trusts and assets. | 0.30 |
|  | NRT | Review and analysis of cash transactions, previously filed court documents and compare to information / documentation provided by Debtor. | 1.30 |
|  | SGF | Review and analyze supplemental American General document production related to Kirzner policy. | 1.30 |
| 03/29/2024 | NRT | Telephone call with Brad Sharp (Trustee) regarding documents/information produced by Life Capital Group. | 0.40 |
|  | NRT | Review and finalize follow-up request for Life Capital Group and send to counsel for review. | 1.10 |
|  | NRT | Review and secure Symetra Life Insurance document production. | 0.20 |
|  | NRT | Read and reply to emails regarding additional documents/information to be provided by the Menlo's. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jone LLP) regarding Leslie Klein order to show cause regarding documentation production. | 0.20 |
|  | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jone LLP) regarding additional information to be requested from Life Capital Group. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding additional documents received from the Menlo parties. | 0.20 |
|  | SGF | Review and analyze supplemental American General document production related to Kirzner policy. | 1.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding additional documents received from the Menlo parties. | 0.20 |
|  | SGF | Review and analyze additional bank statements and support docs received from Menlo parties related to insurance premium analysis. | 2.40 |
| 04/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 Examination of Allianz and newly located information regarding Barbara Klein life insurance policy at Zurich. | 0.20 |

149

Leslie Klein


Forensic Accounting


|  |  | | HOURS |
|---|---|---|---|
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the 2004 Examination of Leslie Klein. | 0.10 |
| | NRT | Review and track changes of the 2004 Examination for Leslie Klein and send to counsel as requested. | 0.50 |
| | SGF | Review and analyze the Symetra document production related to Barbara Klein policy. | 2.10 |
| | SGF | Review and analyze Symetra document production related to Menlo policies. | 2.60 |
| | SGF | Review and analyze the Symetra document production related to the Minyoung Kim policy. | 1.30 |
| | SGF | Review and analyze the Pacific Life document production related to Page policy. | 1.60 |
| 04/04/2024 | NRT | Read and reply to emails regarding Menlo life insurance premium payment document production. | 0.10 |
| | SGF | Telephone call with Brad Sharp (trustee) regarding the Orrico declaration regarding premium payments. | 0.30 |
| | SGF | Review and analyze the Orrico declaration regarding premium payments. | 1.70 |
| | SGF | Review and analyze sources and uses database regarding possible overlap with Orrico declaration. | 1.10 |
| 04/05/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the 2004 Examination of Leslie Klein. | 0.10 |
| 04/08/2024 | NRT | Review and track changes to points and authorities in support the 2004 Motion and issuance of the subpoena to the Debtor and send to counsel as requested. | 0.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the 2004 Examination of Leslie Klein. | 0.20 |
| 04/09/2024 | SGF | Telephone call with Brad Sharp (trustee) regarding the Orrico declaration and Menlo insurance premium payments. | 0.20 |
| | SGF | Review and analyze Orrico declaration list of LKA premium payments to identify potential Menlo funding of payments. | 2.10 |
| | SGF | Review and analyze Orrico declaration list of LKA premium payments to identify potential Klein funding of payments. | 1.20 |
| 04/10/2024 | SGF | Review and analyze Orrico declaration list of LKA premium payments to identify potential Menlo funding of payments. | 2.80 |
| | SGF | Review and analyze Orrico declaration list of LKA premium payments to identify potential Klein funding of payments. | 2.90 |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 04/15/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding the Plaintiff's supplemental response to Defendants interrogatories for the Ken Klein litigation. | 0.50 |
|  | NRT | Review and analysis of Plaintiff's supplemental response to Defendants interrogatories for the Ken Klein litigation. | 0.40 |
|  | NRT | Telephone call with Spencer Ferrero regarding the Menlo premium payment analysis. | 0.70 |
|  | SGF | Telephone call with Nicholas Troszak regarding the Menlo premium payment analysis. | 0.70 |
| 04/16/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding stipulation for entry of nondischargeable judgment relating to Jeffrey Siegel, successor Trustee for the Scott Trust. | 0.20 |
|  | SGF | Review and analyze Orrico declaration to identify payments believed to have been funded by sources other than Menlos. | 2.10 |
| 04/17/2024 | NRT | Review of updated 2004 Examination subpoena Exhibit A for Bank of America and provide comments to counsel as requested. | 0.30 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Vendriger non-dischargeability complaint, court hearing 2004 Examinations. | 0.50 |
|  | NRT | Telephone call with Spencer Ferrero regarding Menlo premium payment analysis. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding the Menlo premium payment analysis. | 0.20 |
|  | SGF | Review and analyze Orrico declaration to identify payments believed to have been funded by sources other than Menlos. | 0.70 |
| 04/18/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding nondischargeability complaints and investigation into additional potential assets. | 0.20 |
| 04/19/2024 | SGF | Review and analyze documents produced by Allianz related to insurance policies associated with Klein. | 1.80 |
| 04/22/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding 2004 Examination of Leslie Klein. | 0.10 |
|  | NRT | Telephone call with Jeff Dulberg (Pachulski Stang Ziehl & Jones, LLP) regarding creditor inquiries, forensic accounting and case status. | 0.20 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding letter to Sol C. Majer and William Moskowitz relating to life insurance policies. | 0.30 |

Page: 134

Leslie Klein                                                            05/01/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 04/23/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding potential assets and Yacov Lunger. | 0.10 |
|  | NRT | Review and listen to voicemails retrieved from Leslie Klein electronic devices. | 0.50 |
|  | NRT | Review information relating to Life Capital and send follow-up email to counsel regarding additional requested information. | 0.20 |
|  | NRT | Review and analysis of Menlo life insurance premium analysis and send follow-up request to counsel regarding additional information to be requested from Menlo's. | 0.10 |
|  | NRT | Telephone call with Brad Sharp (trustee), Eric Held and Spencer Ferrero regarding status of Menlo claim and premium review. | 0.50 |
|  | SGF | Telephone call with Brad Sharp (trustee), Eric Held and Nicholas Troszak regarding status of Menlo claim and premium review. | 0.50 |
| 04/24/2024 | NRT | Review of life insurance company document production inventory to determine additional information to be requested. | 0.40 |
|  | NRT | Telephone call with Spencer Ferrero regarding documents received from insurance policy providers to identify additional information needed. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding documents received from insurance policy providers to identify additional information needed. | 0.10 |
|  | SGF | Review and analyze documents received from insurance policy providers to identify additional information needed. | 2.30 |
|  | SGF | Review and analyze eDiscovery document production contents to identify possible leads. | 1.60 |
| 04/25/2024 | SGF | Review and analyze Menlo premium payments to compare to bank statements for cash tracing review. | 2.60 |
| 04/26/2024 | SGF | Review and analyze deposit detail support received from Menlo parties as part of premium analysis. | 2.90 |
|  | SGF | Review and analyze cancelled check support received from Menlo parties as part of premium analysis. | 2.30 |
| 04/29/2024 | NRT | Telephone call with Spencer Ferrero regarding Menlo life insurance premium payment analysis and additional information received. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding American General life insurance documents received and follow-up request for additional information. | 0.10 |

152

Leslie Klein


Forensic Accounting


|            |     |                                                                                                                                                                 | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | SGF | Telephone call with Nicholas Troszak regarding status of American General supplemental document request.                                                         | 0.10  |
|            | SGF | Telephone call with Nicholas Troszak regarding status of the Menlo premium payment analysis.                                                                     | 0.10  |
|            | SGF | Review and analyze the Menlo premium payments to compare to bank statements for cash tracing review.                                                             | 2.80  |
| 04/30/2024 | NRT | Review and analysis of certain online search results and send detailed email to counsel regarding Sol. C. Majer current residence and contact information.        | 0.40  |
|            | NRT | Review of current trust agreements relating to Leslie Klein and reply to counsel regarding the Martial Deduction Trust and Survivors Trust                       | 0.90  |
|            | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding documents and information produced by Leslie Klein relating to Klein's Trusts and Kenneth Klein's upcoming deposition. | 0.70  |
|            | NRT | Review American General life insurance documents received and update follow-up document request for American General and send to counsel as requested.            | 0.60  |
|            | NRT | Telephone call with Spencer Ferrero regarding American General document request.                                                                                 | 0.20  |
|            | SGF | Telephone call with Nicholas Troszak regarding American General document request.                                                                                | 0.20  |
| 05/01/2024 | NRT | Review and analysis of Symetra document production relating to a Barbara Klein life insurance policy and reply to counsel as requested.                          | 0.60  |
|            | NRT | Review of Morgan Stanley transactions regarding treasury bills bought and sold by Leslie Klein and reply to counsel as requested.                                | 0.30  |
|            | NRT | Telephone call with Eric Held regarding treasury bills bought and sold by Leslie Klein.                                                                          | 0.10  |
|            | NRT | Update asset list tracker of certain entities and life insurance policies.                                                                                        | 0.80  |
| 05/02/2024 | NRT | Telephone call with Bill Friedman regarding ownership of 322 June St., Los Angeles, CA.                                                                           | 0.60  |
| 05/03/2024 | NRT | Telephone call with Jeff Dulberg (Pachulski Stang Ziehl & Jone LLP) regarding documents produced by Leslie Kein, potential claims from Lesli Klein's post-petition activity. | 0.20  |
|            | NRT | Telephone calls (2) with Spencer Ferrero regarding documents produced by Leslie Klein pursuant to 2004 Examination.                                               | 0.30  |
|            | NRT | Telephone call with Spencer Ferrero regarding EEA Sterling Fund's potential purchase of Rosalia Feldman life insurance policy, EEA                                |       |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | | bankruptcy filing and EEA sharing addresses with Congregation of Zwehil of Monsey. | 0.30 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding documents produced by Leslie Klein pursuant to the 2004 Examination. | 0.30 |
| | SGF | Review and analyze document production from Leslie Klein regarding insurance policy information. | 2.60 |
| | SGF | Telephone call with Nicholas Troszak regarding EEA Sterling Fund's potential purchase of Rosalia Feldman life insurance policy, EEA bankruptcy filing and EEA sharing addresses with Congregation of Zwehil of Monsey. | 0.30 |
| 05/06/2024 | SGF | Review and analyze additional bank statements to create Menlo party proposed term sheet. | 2.10 |
| 05/07/2024 | SGF | Review and analyze additional bank statements to create updated analysis of Menlo premium payments. | 2.20 |
| | SGF | Telephone call with Nicholas Troszak regarding Menlo life insurance premium payment analysis. | 0.40 |
| | SGF | Update draft of Menlo term sheet to reflect updates to the Menlo premium analysis. | 1.60 |
| | NRT | Telephone call  with Spencer Ferrero regarding Menlo life insurance premium payment analysis. | 0.40 |
| 05/08/2024 | SGF | Telephone calls (2) with Nicholas Troszak regarding Menlo life insurance premium payment analysis. | 0.30 |
| | SGF | Telephone call with Nicholas Troszak regarding updates to policies received from document productions information sheet. | 0.10 |
| | SGF | Update draft of Menlo term sheet to reflect updates to Menlo premium analysis. | 0.80 |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding Menlo life insurance premium payment analysis. | 0.30 |
| | NRT | Review write-up and reply to emails regarding sale of Rosalia Feldman life insurance policy to EEA Sterling Fund LTD. | 0.20 |
| | NRT | Review and analysis of cash database to locate payments for sale of Rosalia Feldman life insurance policy from sale and settlement agreement. | 0.70 |
| | NRT | Telephone call with Spencer Ferrero regarding updates to policies received from document productions information sheet. | 0.10 |
| 05/09/2024 | NRT | Telephone call s with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding follow-up requests with Security Life of Denver life insurance policies. | 0.60 |
| | NRT | Telephone calls with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding EEA | |

154

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | Sterling Fund LTD purchase of Rosalia Feldman life insurance policy. | 0.40 |
| | NRT | Review and analysis of information provided by Security Life of Denver. | 0.30 |
| | NRT | Review and analysis of assets (cash, real estate, litigation and entities/trusts, life insurance policies) to create schedule of assets under the control of chapter 11 trustee. | 2.60 |
| | NRT | Review and analysis of assets (cash, real estate, litigation and entities/trusts, life insurance policies) to create schedule of assets not under the control of chapter 11 trustee. | 2.40 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Leslie Klein and Life Capital Group. | 0.50 |
| 05/10/2024 | SGF | Telephone call with Nicholas Troszak regarding status of life insurance policy productions and review. | 0.20 |
| | NRT | Review and analysis of assets (cash, real estate, litigation and entities/trusts, life insurance policies) to create schedule of assets not under the control of chapter 11 trustee. | 2.30 |
| | NRT | Telephone call with Spencer Ferrero regarding status of insurance policy productions and review. | 0.20 |
| 05/13/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group and availability for a meeting. | 0.10 |
| | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding response to Menlo's counsel. | 0.20 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding response to Bank of America representative relating to the trustee's subpoena. | 0.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Menlo life insurance premium payment analysis, claim filed and potential for global settlement. | 0.20 |
| | NRT | Review of draft term sheet (proof of claim, life insurance premiums and Bay Area Development) relating to the Menlo Parties. | 0.30 |
| | NRT | Telephone call with Brad Sharp (trustee) and Spencer Ferrero regarding status of Menlo term sheet. | 0.20 |
| | SGF | Telephone call with Brad Sharp (trustee) and Nicholas Troszak regarding status of Menlo term sheet. | 0.20 |
| | SGF | Review and analyze worksheets related to Menlo term sheet updates. | 1.70 |
| | SGF | Review and analyze updates to drafts of Menlo | |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | term sheet. | 1.80 |
| 05/14/2024 | NRT | Telephone call with Spencer Ferrero regarding Leslie Klein document production received and creation of detailed schedule regarding missing information. | 0.30 |
|  | NRT | Review and analysis of Leslie Klein document production to chapter 11 trustee's subpoena. | 0.90 |
|  | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Lesli Klein's document production to chapter 11 trustee's subpoena. | 0.60 |
|  | NRT | Telephone call with Spencer Ferrero regarding review of Leslie Klein document production. | 0.20 |
|  | SGF | Telephone call with Nicholas Troszak regarding Leslie Klein document production. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding review of Leslie Klein document production. | 0.20 |
|  | SGF | Review and analyze documents provided by Leslie Klein in order to provide to counsel examples of production deficiency. | 2.10 |
|  | SGF | Review and analyze documents provided by Leslie Klein from Kogan's files in order to provide to counsel examples of production deficiency. | 2.30 |
| 05/15/2024 | SGF | Review and analyze documents provided by Leslie Klein from Kogan's files in order to provide to counsel examples of production deficiency. | 1.30 |
| 05/16/2024 | NRT | Review and analysis of documents produced by Leslie Klein pursuant to 2004 Examination, update inventory/document review tracker and send to counsel as requested. | 0.80 |
|  | NRT | Telephone call with Spencer Ferrero regarding response to counsel request for review of Leslie Klein document production | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding response to counsel request for review of the Leslie Klein document production. | 0.10 |
| 05/20/2024 | SGF | Telephone call with Nicholas Troszak regarding updates to known entities list. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding document production received from Leslie Klein and the trustee's response. | 0.20 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Rosalia Feldman policy, sale of policy to EEA Sterling Fund and additional investigation. | 0.40 |
|  | NRT | Review and analysis of TLO reports, real property reports and other information relating to Blue Diamond Marketing, Inc. transactions. | 1.20 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to known entities list. | 0.10 |

Leslie Klein


Forensic Accounting


                                                                    HOURS

05/21/2024  SGF    Telephone call with Nicholas Troszak regarding
                   review of current asset list.                     0.10
            NRT    Telephone call with John Lucas (Pachulski Stang
                   Ziehl & Jones, LLP) regarding upcoming meeting
                   with Life Capital Group, LLC.                      0.10
            NRT    Review of documents produced by Leslie Klein
                   pursuant to the Chapter 11 trustee's 2004
                   Examination.                                      0.70
            NRT    Review of Bank of America, Chase, Les Klein &
                   Associates document productions to confirm no
                   Bay Area Development corporation documents have
                   been produced.                                    0.90
            NRT    Telephone calls (2) with Jeff Nolan (Pachulski
                   Stang Ziehl & Jones, LLP) regarding Leslie
                   Klein's document production to Chapter 11
                   Trustee's subpoena.                               0.50
            NRT    Telephone call with Spencer Ferrero regarding
                   review of current asset list.                     0.10
            NRT    Review Chapter 11 Trustee's 2004 subpoena and
                   counsel letter to Leslie Klein's counsel
                   regarding insufficient document production.       0.30

05/22/2024  SGF    Review and analyze list of active assets for
                   possible inclusion of additional items.           0.70
            NRT    Secure, review and inventory documents produced
                   by Life Capital Group on May 22, 2024.            1.20
            NRT    Telephone call with John Lucas (Pachulski Stang
                   Ziehl & Jones, LLP) regarding upcoming meeting
                   with Life Capital Group, LLC.                      0.20

05/23/2024  SGF    Telephone call with Nicholas Troszak regarding
                   active assets list.                               0.30
            NRT    Telephone call with John Lucas (Pachulski Stang
                   Ziehl & Jones, LLP), Beth Young (Levene Neal /
                   LCG Counsel), Farah Tabibkhoei (Dominium / LCG
                   Counsel) and Jonathan Polter (Polter Financial)
                   regarding Life Capital Group, LLC.                1.40
            NRT    Telephone call with John Lucas (Pachulski Stang
                   Ziehl & Jones, LLP) regarding meeting with Life
                   Capital Group, LLC.                               0.10
            NRT    Review of follow-up request questions and LCG
                   produced information/documents to prepare for
                   upcoming meeting with LCG representatives.        1.10
            NRT    Review of current/active asset tracking
                   worksheet and send to counsel as requested.       0.40

05/24/2024  NRT    Review of certain documents produced by Bank of
                   America, compile list of missing information
                   and send detailed request to Bank of America's
                   counsel regarding additional information.         0.50

05/28/2024  NRT    Telephone calls (2) with Spencer Ferrero
                   regarding request for information received from
                   the Menlo parties.                               0.40

157

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Telephone calls (2) with Nicholas Troszak regarding request for information received from the Menlo parties. | 0.40 |
| | SGF | Review and analyze premium transactions to update cash source tracing analysis related to Menlo term sheet. | 2.80 |
| | SGF | Review and analyze request for information from Menlo parties to create possible response regarding premium sources. | 2.90 |
| | SGF | Review and analyze source documents related to cash source tracing for Menlo premium analysis. | 2.10 |
| 05/29/2024 | NRT | Telephone call with Spencer Ferrero regarding response to the request for information received from the Menlo Parties relating to life insurance premium payments. | 1.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Menlo life insurance premium payments. | 0.20 |
| | NRT | Review and analysis of August 2023 through April 2024 bank transactions for Bank of America account ending in 4099 to create summary worksheet of sources and uses as requested by counsel. | 1.70 |
| | NRT | Review and analysis of August 2023 through April 2024 bank transactions for certain LKA Bank of America accounts to prepare data for summary worksheet of sources and uses as requested by counsel. | 1.20 |
| | SGF | Telephone call with Nicholas Troszak regarding response to the request for information received from the Menlo Parties relating to life insurance premium payments. | 1.30 |
| | SGF | Review and analyze premium transactions to update cash source tracing analysis related to Menlo term sheet. | 2.20 |
| | SGF | Review and analyze request for information from Menlo parties to create possible response regarding premium sources. | 2.30 |
| | SGF | Review and analyze source documents related to cash source tracing for Menlo premium analysis. | 1.90 |
| 05/30/2024 | NRT | Telephone call with Spencer Ferrero regarding response to the request for information received from the Menlo Parties relating to life insurance premium payments. | 0.50 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding subpoena to Wilmington Trust. | 0.20 |
| | SGF | Telephone call with Nicholas Troszak regarding response to the request for information received from the Menlo Parties relating to life insurance premium payments. | 0.50 |
| | SGF | Review and analyze premium transactions to update cash source tracing analysis related to | |

158

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | Menlo term sheet. | 0.70 |
| | SGF | Review and analyze request for information from Menlo parties to create possible response regarding premium sources. | 1.20 |
| 05/31/2024 | NRT | Telephone call with Brad Sharp and Spencer Ferrero regarding request for information received from the Menlo parties. | 0.30 |
| | NRT | Review and analysis of LKA transactions (5 bank accounts) for the time period of August 1, 2023 through April 30, 2024 to create summary of cash transactions as requested by counsel. | 1.70 |
| | NRT | Review and analysis of LKA transactions (5 bank accounts) for the time period of April 1, 2023 through July 31, 2023 and August 1, 2023 - April 30, 2024 to create a combined total summary of cash transactions as requested by counsel. | 1.30 |
| | NRT | Telephone call with Spencer Ferrero regarding request for information received from the Menlo parties. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding request for information received from the Menlo parties. | 0.10 |
| | SGF | Telephone call with Brad Sharp and Nicholas Troszak regarding request for information received from the Menlo parties. | 0.30 |
| 06/03/2024 | NRT | Review and analysis of Bay Area Development transactions for the time period of April 1, 2023 through July 31, 2023 and August 1, 2023 - April 30, 2024 to create a combined total summary of cash transactions as requested by counsel. | 1.10 |
| 06/04/2024 | SGF | Telephone call with Nicholas Troszak regarding response to the request for information received from the Menlo Parties relating to life insurance premium payments. | 0.30 |
| | SGF | Review narrative and exhibits related to response to request for information received from the Menlo Parties relating to life insurance premium payments. | 2.60 |
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding meet and confer with Nassau, aka Phoenix Life Insurance regarding 2004 examination subpoena. | 0.30 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding stipulation with Leslie Klein regarding 2004 examination subpoena and Leslie Klein's responses. | 0.30 |
| | NRT | Review of responses to Menlo parties request for information relating to life insurance premium payments. | 0.40 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang | |

159

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Ziehl & Jones, LLP) regarding follow-up on Symetra life insurance policy for Barbara Klein that lapsed in May 2023. | 0.10 |
|  | NRT | Telephone call with Spencer Ferrero regarding response to the request for information received from the Menlo Parties relating to life insurance premium payments. | 0.30 |
|  | NRT | Review of joint stipulation re. trustee's motion to compel production from Leslie Klein and reply to counsel as requested. | 0.60 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) relating to the joint stipulation re. trustee's motion to compel production from Leslie Klein. | 0.10 |
| 06/05/2024 | SGF | Telephone call with Nicholas Troszak regarding Security Life of Denver document production and additional information requested but not yet received related to life insurance policies. | 0.20 |
|  | SGF | Review and analyze Security Life of Denver document production to update life insurance policy information chart. | 0.90 |
|  | NRT | Review of updated joint stipulation re. trustee's motion to compel production from Leslie Klein and reply to counsel as requested. | 0.70 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Security Life of Denver document production and follow-up. | 0.20 |
|  | NRT | Review of Security Life of Denver additional document production, updated inventory tracker and reply to counsel regarding additional information to be requested. | 0.60 |
| 06/06/2024 | SGF | Telephone call with Nicholas Troszak regarding compiling an additional document request list for Bank of America. | 0.20 |
|  | NRT | Telephone call with Jeff Nolan and John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Security Life of Denver document production, joint stipulation re. trustee's motion to compel production from Leslie Klein and case status. | 0.40 |
|  | NRT | Review life insurance detailed inventory to update active asset worksheet and send to counsel as requested. | 0.60 |
|  | NRT | Telephone call with Spencer Ferrero regarding compiling an additional document request list for Bank of America. | 0.20 |
| 06/07/2024 | NRT | Review of Bank of America transactions with unknown payer/payee for follow-up document request. | 0.40 |
| 06/10/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Phoenix Life / |  |

Page: 143
05/01/2025

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Nassau Life Insurance Company. | 0.20 |
|  | NRT | Review and analysis of Unknown payee transaction analysis for Bank of America transactions in order to determine materiality level for follow-up specific transactional request. | 0.90 |
|  | NRT | Review and analysis of Gestetner payments during the 7 year period and worksheet received from Les Klein relating to payments LKA made to Gestetner since 2005. | 0.60 |
| 06/11/2024 | NRT | Review Debtor responses to joint stipulation regarding trustee's motion to compel production of documents. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Debtor responses to joint stipulation regarding trustee's motion to compel production of documents. | 0.50 |
| 06/12/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Debtor responses to joint stipulation regarding trustee's motion to compel production of documents. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding response to Menlo's. | 0.20 |
| 06/13/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding Trustee motion to compel Leslie Klein to comply with 2004 Examination and subpoena. | 0.40 |
|  | NRT | Review of Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena in order to include information relating to American General, Security Life of Denver and Phoenix Life / Nassau, as requested by counsel. | 1.20 |
|  | NRT | Review and analysis of net cash activity for Les Klein & Associates and Bay Area Development for (08-01-23 to 04/30/24) and include summary in the Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena as requested by counsel. | 1.80 |
|  | NRT | Review of life insurance document production inventory to create detailed additional follow-up request for certain life insurance companies. | 0.40 |
|  | NRT | Review of Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena. | 0.20 |
|  | NRT | Telephone calls (5) with Spencer Ferrero regarding insurance policy document productions. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding updates to Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena. | 0.20 |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Review and analyze documents received from Phoenix Nassau Life Insurance as part of policy document review. | 1.60 |
| | SGF | Telephone calls (5) with Nicholas Troszak regarding insurance policy document productions. | 0.50 |
| | SGF | Review and analyze bank statements and cancelled checks to identify unknown Bank of America cash transactions for sources and uses database. | 1.80 |
| | SGF | Review and analyze credit card sources and uses database and other support documents to identify unknown Bank of America cash transactions for sources and uses database. | 1.70 |
| 06/14/2024 | NRT | Review and analysis of net cash activity for LKA and BADCO for (08-01-23 to 04/30/24) and prior to 04/01/23 to determine additional information to include in the Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena. | 0.90 |
| | NRT | Review and track changes to the Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena and reply to counsel. | 0.50 |
| | NRT | Review and track changes to my declaration for the Trustee motion to compel Leslie Klein to comply with 2004 examination and subpoena and reply to counsel. | 1.60 |
| | NRT | Telephone calls (3) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding updates to Trustee motion to compel Leslie Klein to comply with 2004 Examination and subpoena. | 0.50 |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding review of insurance policies received. | 0.40 |
| | SGF | Review and analyze bank statements and cancelled checks to identify unknown Bank of America cash transactions for sources and uses database. | 0.70 |
| | SGF | Review and analyze credit card sources and uses database and other support documents to identify unknown Bank of America cash transactions for sources and uses database. | 0.80 |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding review of insurance policies received. | 0.40 |
| 06/17/2024 | NRT | Review Trustee motion to compel Leslie Klein to comply with 2004 Examination and subpoena, sign declaration and send to counsel as requested. | 0.30 |
| 06/18/2024 | NRT | Review and analysis of LCG transactions and DSI follow-up questions to reply to counsel regarding LCG's request for additional information. | 0.40 |

162

Leslie Klein


Forensic Accounting


|            |     |                                                                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/24/2024 | NRT | Review and analysis of documents, information and responses received from Life Capital Group.                                | 0.80  |
|            | NRT | Review and analysis of documents, information and responses received from Leslie Klein and update inventory.                 | 0.70  |
| 06/25/2024 | NRT | Review and analysis of LCG operating agreement and worksheets received regarding settlement with Leslie Klein in December 2022. | 1.40  |
| 06/26/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group.                            | 1.00  |
|            | NRT | Review and analysis of LCG operating agreement and worksheets received regarding settlement with Leslie Klein in December 2022 and create list of follow-up questions for LCG. | 0.90  |
| 07/01/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding  Menlo life insurance premium payment analysis. | 0.30  |
| 07/03/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding response to Menlo life insurance premium questions. | 0.70  |
| 07/08/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding  Menlo life insurance premium payment analysis. | 0.20  |
|            | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding  Menlo life insurance premium payment analysis. | 0.60  |
|            | NRT | Review and analysis of the Trustee's responses to Menlo questions, track changes and send to counsel as requested.           | 1.90  |
|            | NRT | Additional review and analysis of the Trustee's responses to Menlo questions, track changes and send to counsel as requested. | 0.60  |
| 07/09/2024 | NRT | Telephone calls with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding  Menlo life insurance premium payment analysis. | 0.20  |
|            | NRT | Review of response to Menlo Parties request for information and reply to counsel as requested.                               | 0.30  |
| 07/11/2024 | SGF | Review proposed response to Menlo parties regarding insurance premium analysis.                                               | 0.70  |
| 07/12/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding outstanding document requests and follow-up with certain parties regarding additional requests. | 0.60  |
|            | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding subpoena to                              |       |

163

Page: 146
05/01/2025

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | Miracle Mile CPA regarding tax documents for Leslie Klein and Klein related entities. | 0.40 |
| | NRT | Review and analysis of exhibit A and points of authority relating to the subpoena for Miracle Mile CPA. | 0.40 |
| 07/15/2024 | SGF | Telephone call with Nicholas Troszak regarding additional bank requests to update sources and uses analysis. | 0.10 |
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding  Life Capital Group. | 0.10 |
| | NRT | Telephone call with Spencer Ferrero regarding additional bank requests to update sources and uses analysis. | 0.10 |
| 07/17/2024 | SGF | Review and analyze sources and uses database to identify potential unknown transactions to update database. | 0.60 |
| 07/18/2024 | NRT | Telephone calls with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding documents recently produced by Leslie Klein. | 0.20 |
| | NRT | Review of documents produced by Leslie Klein on July 17. 2024 and July 18, 2024. | 0.60 |
| 07/19/2024 | SGF | Review and analyze documents received from debtor in order to inventory and review. | 2.10 |
| 07/25/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding LCG document and information produced and follow-up questions. | 0.10 |
| | NRT | Review LCG information provided, LCG operating agreement and update follow-up questions for LCG and send to counsel. | 1.80 |
| | NRT | Review and analysis of Rechnitz capital account in LCG. | 0.60 |
| | NRT | Telephone call with Spencer Ferrero regarding potential requests to banks regarding sources and uses information. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding potential requests to banks regarding sources and uses information. | 0.10 |
| | SGF | Review and analyze list of NSF and returned deposit transactions to identify possible requests to banks. | 1.40 |
| 07/26/2024 | NRT | Review and analysis of LCG's LK settlement worksheet, Rechnitz capital account, Rechnitz cash disbursements to recalculate interest owed on capital contributions. | 2.60 |
| | NRT | Review and analysis of LCG's LK settlement worksheet, Rechnitz capital account, Rechnitz cash disbursements to recalculate distributions if LK settlement didn't occur. | 1.70 |

164

Leslie Klein

Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Telephone call with Tom Jeremiassen regarding LCG LK settlement and recalculation of distributions. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding potential requests to banks regarding sources and uses information. | 0.20 |
| 07/29/2024 | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding follow-up requests for 2004 subpoena requests. | 0.50 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to asset list for tax professionals. | 0.10 |
|  | NRT | Review and analysis of LCG's LK settlement worksheet, Rechnitz capital account, Rechnitz cash disbursements to recalculate distributions if LK settlement didn't occur. | 1.60 |
|  | SGF | Telephone call with Nicholas Troszak regarding payment of 306 Highland mortgage requested by counsel. | 0.10 |
| 07/30/2024 | NRT | Telephone calls (2) with Tom Jeremiassen regarding LCG LK settlement and recalculation of distributions. | 1.30 |
|  | SGF | Review and analyze sources and uses database to identify percentage of unknown transactions as part of unknowns review. | 1.90 |
| 07/31/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group. | 0.30 |
| 08/01/2024 | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group. | 0.70 |
|  | NRT | Review and update follow-up questions for LCG, finalize and send to counsel as requested. | 0.70 |
| 08/05/2024 | NRT | Read and reply to emails regarding proof of automotive insurance from debtor. | 0.10 |
|  | NRT | Review responses from LCG and send counsel email regarding additional documents requested from LCG. | 0.20 |
| 08/06/2024 | NRT | Review funds received from LCG and reply to counsel regarding interest received. | 0.10 |
|  | NRT | Read and reply to emails regarding proof of automotive insurance from debtor. | 0.10 |
| 08/07/2024 | NRT | Review responses from LCG and send counsel email regarding additional documents requested from LCG. | 0.10 |
|  | NRT | Review prior emails with Miracle Mile CPA's in order to reply to counsel as requested. | 0.10 |
| 08/12/2024 | NRT | Telephone call with John Lucas (Pachulski Stang |  |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | Ziehl and Jones, LLP) regarding LCG document requests. | 0.30 |
| 08/13/2024 | NRT | Review and analysis of life insurance maturity payments, Rechnitz and Klein premium payments and preferred returns to calculate amount owed to Klein by LCG as of December 31, 2022. | 1.90 |
| | NRT | Review and analysis of documents and information received from the Menlo's regarding Leslie Klein. | 0.90 |
| | NRT | Review and analysis of life insurance maturity payments, Rechnitz and Klein premium payments and preferred returns to calculate amount owed to Klein and Rechnitz for policies maturing after December 2022 settlement. | 1.10 |
| 08/14/2024 | NRT | Review of documents produced by Miracle Mile CPA on their document system to determine documents produced and how to download documents with folder structure. | 0.50 |
| | NRT | Telephone calls (2) with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding documents produced and how they were produced by Miracle Mile CPA. | 1.00 |
| | SGF | Review schedule of Klein funds at Life Capital Group as of 2/12/21. | 1.50 |
| 08/15/2024 | NRT | Telephone call with Tom Jeremiassen regarding recalculation of LCG distributions. | 0.20 |
| | NRT | Telephone call with Jeff Nolan (Pachulski Stang Ziehl & Jones, LLP) regarding documents produced and how they were produced by Miracle Mile CPA. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding review of Life Capital Group funds schedule. | 0.20 |
| 08/16/2024 | NRT | Review and analysis of documents produced by Miracle Mile CPA and send email to counsel regarding same. | 1.10 |
| | NRT | Review and analysis of LCG's operating agreement, settlement with Leslie Klein (December 2022) and life insurance premium payments, update worksheet regarding distribution recalculation and send to counsel as requested. | 0.70 |
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group distribution recalculation. | 0.70 |
| | NRT | Telephone call with John Lucas (Pachulski Stang Ziehl & Jones, LLP) and Menlo representative regarding case status. | 0.20 |
| | NRT | Review and analysis of documents produced by Emerald Financial relating to the Rosalia Feldman life insurance policy. | 0.80 |

166

Leslie Klein

Forensic Accounting

|            |     |                                                                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 08/27/2024 | NRT | Telephone call with Trustee and Spencer Ferrero regarding Life Capital Group.                                                                                 | 0.30  |
|            | NRT | Review most recent correspondence received from Leslie Klein relating to Life Capital Group.                                                                  | 0.10  |
|            | SGF | Telephone call with Trustee and Nicholas Troszak regarding Life Capital Group.                                                                                | 0.30  |
| 08/28/2024 | NRT | Review and analysis of documents / information produced by Life Capital Group, create reply to follow-up answers and secure information provided.             | 1.80  |
| 08/29/2024 | NRT | Telephone calls (2) with John Lucas (Pachulski Stang Ziehl & Jones, LLP) regarding Life Capital Group's most recent document production.                      | 1.30  |
|            | NRT | Review and analysis of LCG's most recent responses, LCG operating agreement and update LCG distribution recalculation.                                        | 2.40  |
| 08/30/2024 | NRT | Review LCG documents produced and update inventory and reply to counsel regarding same.                                                                       | 0.70  |
|            | NRT | Telephone call with Tom Jeremiassen regarding Life Capital distribution recalculation.                                                                        | 0.20  |
| 09/24/2024 | SGF | Review and analyze financial institution documents received to identify time period of documents available from the institutions.                            | 1.30  |
| 12/03/2024 | SGF | Review and analyze sources and uses database to identify Leslie Klein 90-day, 1 year, 2-year, 4-year and 7-year transactions.                                 | 1.30  |
| 12/04/2024 | SGF | Review and analyze sources and uses database to identify Leslie Klein 90-day, 1 year, 2-year, 4-year and 7-year transactions.                                 | 1.80  |
|            | SGF | Review and analyze sources and uses database to identify Leslie Klein & Associates 90-day, 1 year, 2-year, 4-year and 7-year transactions.                    | 2.70  |
| 12/20/2024 | NRT | Review LCG transactions, insurance documents related to the Gardner policy and reply to counsel as requested.                                                 | 0.60  |
| 01/06/2025 | SGF | Review and analyze payments made in the 90-day, 1 year, 2-year, 4-year and 7-year periods prior to bankruptcy as part of potential preference analysis.       | 1.70  |
| 01/07/2025 | SGF | Review cash activity to prepare schedule of payments made in the 90-day period prior to bankruptcy as part of potential preference analysis.                  | 0.70  |
|            | SGF | Review cash activity to prepare schedule of payments made in the 1 year period prior to                                                                       |       |

167

Leslie Klein

Forensic Accounting

|  |  | | HOURS |
|---|---|---|---|
|  |  | bankruptcy as part of potential preference analysis. | 0.90 |
|  | SGF | Review cash activity to prepare schedule of payments made in the 2-year period prior to bankruptcy as part of potential preference analysis. | 1.20 |
|  | SGF | Review cash activity to prepare schedule of payments made in the 4-year period prior to bankruptcy as part of potential preference analysis. | 1.10 |
|  | SGF | Review cash activity to prepare schedule of payments made in the 7-year period prior to bankruptcy as part of potential preference analysis. | 1.40 |
|  | SGF | Telephone call with Nicholas Troszak regarding updates to possible Klein liquidation scenario to respond to the U.S. Trustee's request. | 0.30 |
|  | SGF | Review and analyze components of possible Klein liquidation scenario to respond to the U.S. Trustee's request. | 0.50 |
| 01/08/2025 | SGF | Review and analyze components of possible Klein liquidation scenario to respond to the U.S. Trustee's request. | 0.60 |
|  | SGF | Review and analyze summary of Klein preference schedules to send to counsel. | 0.40 |
| 01/20/2025 | NRT | Review and analysis of real property reports, records for certain real property, detailed transactions from summary avoidance action worksheet to determine if Klein received any benefit. (Shellpoint, Evergreen Note and FCI Lender Services) | 1.90 |
|  | NRT | Review and analysis of real property reports, records for certain real property, detailed transactions from summary avoidance action worksheet to determine if Klein received any benefit. (Symetra Life and Penn Mutual) | 0.80 |
|  | NRT | Review and analysis of bank records received, payees detailed transactions from summary avoidance action worksheet in order to determine if the Klein estate received any benefit from the payment. (Wells Fargo and Chase) | 1.60 |
|  | NRT | Review and analysis of real property reports, records for certain real property, detailed transactions from summary avoidance action worksheet to determine if Klein received any benefit. (JPMorgan, Nationstar, Specialized Loan and Loan Oak) | 1.60 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to sources and uses database. | 0.10 |

Forensic Accounting                          709.80

371,529.00

168

Leslie Klein

Forensic Accounting

| | HOURS | |
|---|---|---|
| FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | 1999.20 | |
| | | 965,067.00 |

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| T. F. Caruso | 0.60 | $380.00 | $228.00 |
| N. R. Troszak | 9.40 | 310.00 | 2,914.00 |
| N. R. Troszak | 360.80 | 600.00 | 216,480.00 |
| N. R. Troszak | 444.20 | 620.00 | 275,404.00 |
| N. R. Troszak | 20.20 | 645.00 | 13,029.00 |
| G. Brenner | 37.00 | 305.00 | 11,285.00 |
| R. J. Schuch | 3.00 | 300.00 | 900.00 |
| M. Novack | 54.50 | 295.00 | 16,077.50 |
| M. Novack | 9.40 | 305.00 | 2,867.00 |
| S. G. Ferrero | 164.90 | 450.00 | 74,205.00 |
| S. G. Ferrero | 479.30 | 470.00 | 225,271.00 |
| S. G. Ferrero | 23.00 | 495.00 | 11,385.00 |
| R.C. Dizon | 317.30 | 275.00 | 87,257.50 |
| R.C. Dizon | 36.80 | 280.00 | 10,304.00 |
| J. O. Armstrong | 38.80 | 450.00 | 17,460.00 |

TOTAL CURRENT WORK                                        965,067.00

BALANCE DUE                                             $965,067.00

169

# Exhibit C

**Summary of Development Specialists, Inc. by Professional**

**Leslie Klein - Accountant**

From May 23, 2023 to February 28, 2025

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 20.2 | 13,029.00 |
| Nicholas Troszak (2024) | Managing Director | 620.00 | 444.2 | 275,404.00 |
| Nicholas Troszak (2023) | Managing Director | 600.00 | 360.8 | 216,480.00 |
| Nicholas Troszak (2024 Travel) | Managing Director | 310.00 | 9.4 | 2,914.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 23.0 | 11,385.00 |
| Spencer Ferrero (2024) | Director | 470.00 | 479.3 | 225,271.00 |
| Spencer Ferrero (2023) | Director | 450.00 | 164.9 | 74,205.00 |
| James Armstrong (2024) | Director | 450.00 | 38.8 | 17,460.00 |
| Taylor Caruso (2023) | Director | 380.00 | 0.6 | 228.00 |
| Rick Schuch (2023) | Director | 300.00 | 3.0 | 900.00 |
| Gabria Brenner (2024) | Associate | 305.00 | 37.0 | 11,285.00 |
| Mckenna Novack (2024) | Associate | 305.00 | 9.4 | 2,867.00 |
| Mckenna Novack (2023) | Associate | 295.00 | 54.5 | 16,077.50 |
| Rowen Dizon (2024) | Associate | 280.00 | 36.8 | 10,304.00 |
| Rowen Dizon (2023) | Associate | 275.00 | 317.3 | 87,257.50 |
| | | | 1,999.2 | $ 965,067.00 |

# Exhibit D

**Development Specialists, Inc. Expense Summary**
**Leslie Klein - Accountant**
From May 23, 2023 to February 28, 2025

| Reimbursable Expense | Amount |
|---|---|
| Parking/Transportation | $ 303.84 |
| Photocopies | 2.25 |
| Total Expenses | $ 306.09 |

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Accountant**
From May 23, 2023 to February 28, 2025

### Parking/Transportation

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 10/07/24 | Nicholas Troszak | Round trip from home to PSZJ office (96.9 miles @ $0.67/mile) | $ | 64.92 |
| 10/11/23 | Nicholas Troszak | Parking in Century City for participation in deposition prep of Les Klein & Associates personal most knowledgable Leslie Klein. | | 30.00 |
| 11/16/23 | Nicholas Troszak | Parking in Century City for participation in deposition of Les Klein & Associates personal most knowledgable Leslie Klein. | | 30.00 |
| 12/19/23 | Nicholas Troszak | Parking in Century City for participation in deposition of Les Klein & Associates personal most knowledgable Leslie Klein. | | 26.00 |
| 06/28/24 | Nicholas Troszak | Parking at Century City Mall while attending Leslie Klein deposition for Ken Klein litigation. | | 32.00 |
| 10/07/24 | Nicholas Troszak | Parking at Century City Mall for meeting with Vago and Mermelstein counsel. | | 32.00 |
| 10/16/24 | Nicholas Troszak | Round trip from home to PSZJ office (96.9 miles @ $0.67/mile) | | 64.92 |
| 10/16/24 | Nicholas Troszak | Parking at Century City Mall for meeting with  Menlo creditors and counsel. | | 24.00 |
| | | Total Parking/Transportation | $ | 303.84 |

### Photocopies

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 08/31/23 | DSI | Photocopy Charges (10 @ $0.15/copy) | $ | 1.50 |
| 11/30/23 | DSI | Photocopy Charges (5 @ $0.15/copy) | | 0.75 |
| | | Total Photocopies | $ | 2.25 |
| | | Total Expenses | $ | 306.09 |

# Exhibit E



# Nicholas R. Troszak, Managing Director

## Summary

Nick Troszak is a Managing Director in DSI's Los Angeles office with over 20 years of experience providing services in bankruptcy, forensic/investigative accounting, and litigation support.

Mr. Troszak has served in numerous bankruptcy and insolvency matters, including court appointments as accountant to the trustee, accountant to the liquidating estate manager, accountant to the debtor, and financial advisor to the official committee of unsecured creditors. He has advised trustees in operating Chapter 11 companies, developing cash-flow projections, budgeting, and managing other day-to-day accounting activities. His experience includes the investigation of alleged insider dealings, investigation and pursuit of preferences, fraudulent transfers and other causes of action, tracing of funds, financial data reconstruction, liquidation analyses, plan preparation, solvency analyses, claims resolution, and liquidation of assets. He has testified before a federal grand jury regarding the debtor conducting and operating an alleged Ponzi scheme. He has also testified in federal bankruptcy court as to the accuracy of the debtor's financial records and accounting procedures.

## Notable Assignments at DSI and Predecessor Firms

Cedar Funding, Inc., Death Row Records, Inc., EPD Investment Co., Ezri Namvar / Namco Capital Group, Inc., Fuhu, Inc., Galleria USA, Inc., Girardi Keese, Girls Gone Wild, Mike Tyson, Matheson Trucking, Inc. *et al.*, Reed Slatkin, Roman Catholic Bishop of San Diego, Solyndra, LLC, State Fish Company, Woodbridge Group of Companies, LLC *et al.*

## Employment History

Prior to joining DSI in 2018, Mr. Troszak was an Associate Director at Berkeley Research Group, LLC. Previously, he was a Managing Consultant at LECG, LLC; and Staff Accountant with Neilson Elggren LLP.

## Education

Mr. Troszak received a Bachelor of Arts in Accounting from Michigan State University.

## Professional Licenses, Certifications and Affiliations

Mr. Troszak is a Certified Public Accountant, Certified in Financial Forensics, and a Certified Insolvency and Restructuring Advisor. His professional memberships include the American Institute of CPAs (AICPA), the American Bankruptcy Institute (ABI), the Association of Insolvency and Restructuring Advisors (AIRA), and the Los Angeles Bankruptcy Forum (LABF). He was a member of the planning committee of the AIRA.

**LOS ANGELES**
333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com
SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS • MADISON

173



**Development Specialists, Inc.**
Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

# Spencer G. Ferrero, Director

## Summary

Spencer Ferrero is a Director in DSI's Los Angeles office with over 16 years of experience providing services in bankruptcy, forensic/investigative accounting, and litigation support.

Mr. Ferrero has served as an accountant and financial advisor for chapter 11 trustees, chapter 7 trustees, debtors, creditor committees, examiners, liquidating trustees and receivers in several insolvency matters.  He has also been involved in several engagements in which he provided litigation support, claims analyses (including investigation and pursuit of fraudulent transfers, preferences and other causes of actions), financial information reconstruction, liquidation modeling, solvency analyses, pre- and post-petition transfer analyses, Ponzi scheme and embezzlement investigations,  and the tracing of funds to prepare for avoidance action litigation.

## Notable Assignments at DSI and Predecessor Firms

Cedar Funding, Inc., EPD Investment Co., Estate Financial, Inc., Ezri Namvar and Namco Capital Group, Inc., Fuhu, Inc., Galleria USA, Inc., Reed Slatkin, Woodbridge Group of Companies, LLC et al., Girardi Keese, Donald Chae, Hybrid Car Store, Matheson Flight Extenders Inc, Matheson Postal Services Inc., Matheson Trucking, Inc., Leslie Klein

## Employment History

Prior to joining DSI, Mr. Ferrero was a Managing Consultant at Berkeley Research Group, LLC. Previously, he was a Senior Associate at LECG, LLC.

## Education

Mr. Ferrero received a Bachelor of Arts in Accounting from the University of Utah and a Masters of Accounting from the University of Utah.

## Professional Licenses, Certifications and Affiliations

Mr. Ferrero is a Certified Public Accountant, Certified in Financial Forensics, a Certified Fraud Examiner and a Certified Insolvency and Restructuring Advisor. His professional memberships include the American Institute of CPAs (AICPA), the American Bankruptcy Institute (ABI), the Association of Insolvency and Restructuring Advisors (AIRA), the Association of Certified Fraud Examiners (ACFE) and the Los Angeles Bankruptcy Forum (LABF).

**LOS ANGELES**
333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS • MADISON

174

**DSI**  **Development Specialists, Inc.**
Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

# James O. Armstrong, Director

Mr. Armstrong works as a consultant, where he uses his knowledge in economics, accounting and finance to conduct research and analyses related to bankruptcy, forensic accounting and securities litigation cases. Mr. Armstrong previously consulted at BRG, LLC in their Century City, California office. During his time with BRG, Mr. Armstrong worked with their bankruptcy practice, analyzing complex financial scenarios and sophisticated accounting systems.

## Notable Assignments at DSI and Predecessor Firms

Castle Arch Real Estate Investment Company LLC, Diversified Lending Group, EPD Investment Co., LLC, Estate Financial, Inc., Estate Financial Mortgage Fund, Le-Nature's, Inc., Solyndra, LLC and Vanns, Inc.

## Employment History

In addition to his consulting work, Mr. Armstrong co-founded Alberta Eye Care, LLC, an optometry practice in Portland, Oregon, with two locations and twenty full-time employees. This start-up business under Mr. Armstrong's guidance has grown to over two million dollars in annual revenue.

## Education

Mr. Armstrong has a Bachelor's of Science in Economics from the University of Oregon in Eugene, Oregon. Mr. Armstrong also received a Master's in Business Administration from Marylhurst University in Lake Oswego, Oregon.

**LOS ANGELES**
333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com
SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS • MADISON

175

**DSI** **Development Specialists, Inc.**

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

# Taylor F. Caruso, Director

Taylor Caruso joined DSI's Chicago headquarters in 2018.

Mr. Caruso has worked on various bankruptcy and distressed corporate matters including several debtor advisory engagements.  His experience includes:

- Static pool analyses to evaluate portfolio collections
- Preparation of integrated financial models
- Addressing operational issues
- Facilitating sale processes
- Facilitating wind down scenarios involving the liquidation of assets
- Cash flow forecasting
- Funds tracing analyses
- Claims resolution

## Employment History

Prior to joining DSI, Mr. Caruso was a Tax Senior at Ernst & Young LLP, where he prepared and reviewed federal income tax returns, state income and franchise tax returns, and annual tax extension filings for a fortune 500 company.  Additionally, Mr. Caruso performed audit procedures surrounding the accounting for income taxes for both public and private companies.  Furthermore, he evaluated the design and operating effectiveness of tax-related internal controls over financial reporting as part of Sarbanes Oxley.

## Education

Mr. Caruso has a Bachelor of Science degree in Accounting and Management from Purdue University and he is a Certified Public Accountant in the State of Illinois.

**CHICAGO**

10 South LaSalle Street, Suite 3300 • Chicago, Illinois 60603 • Telephone: 312.263.4141 • Fax: 312.263.1180 • www.DSIConsulting.com

NEW YORK • LOS ANGELES • SAN FRANCISCO • MIAMI/FT. LAUDERDALE • MADISON • WILMINGTON • COLUMBUS • LONDON

176

**DSI** **Development Specialists, Inc.**
Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Richard Schuch, Director

Richard Schuch is a Director in the Madison office with over 15 years of experience. He specializes in stabilizing, managing, securing, and liquidating assets for both operating and non-operating businesses. His expertise spans multiple industries including manufacturing, service businesses, construction, dealerships, and various types of real estate.

### Employment History
Prior to joining DSI, Mr. Schuch played a lead role in establishing and growing a regional law practice with a focus on bankruptcy and business receiverships. He also has extensive experience in construction, restoration, and construction project management.

### Education
Mr. Schuch earned a B.A. from the University of Wisconsin-Madison.

**MADISON**
104 King Street, Suite 201 • Madison, Wisconsin 53703 • Telephone: 608.310.5502 • Fax: 312.263.1180 • www.DSIConsulting.com

CHICAGO • NEW YORK • LOS ANGELES • SAN FRANCISCO • MIAMI/FT. LAUDERDALE • WILMINGTON • COLUMBUS • LONDON

177

**DSI** **Development Specialists, Inc.**

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Gabria A. Brenner, Associate

Gabria Brenner joined DSI's Chicago office as an Associate in 2020.

Prior to joining DSI, Ms. Brenner was an audit associate at Grant Thornton. She focused primarily on the not-for-profit sector but has also performed audit procedures over financial service and benefit plan audits. Additionally, Ms. Brenner has performed numerous walk throughs to evaluate the design and operating effectiveness over internal controls of financial reporting.

### Education
Ms. Brenner has a Bachelor of Science degree in Accounting from Indiana University and is a Certified Public Accountant in the State of Illinois.

 **Development Specialists, Inc.**

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Novack, McKenna, Associate

McKenna Novack is an Associate in the Chicago office with over 5 years of experience. Prior to joining DSI, Ms. Novack was an Audit Senior Associate at Crowe LLP, where she specialized in the construction sector and conducted audit procedures for financial services and benefit plan audits. She also performed numerous opening balance sheet audits for mergers and acquisitions.

Ms. Novack is actively involved in Assignments for the Benefit of Creditors, Receiverships, Chapter 11 bankruptcy filings, and Financial Advisory work. Her experience includes:

- Cash flow forecasting
- Preparation of integrated financial models
- Funds tracing analyses
- Facilitating sale processes
- Facilitating wind-down scenarios involving the liquidation of assets
- Claims resolution

### Education
Ms. Novack is a Certified Public Accountant and earned a B.S. degree from the University of Illinois Urbana-Champaign.

**CHICAGO**

10 South LaSalle Street, Suite 3300 • Chicago, Illinois 60603 • Telephone: 312.263.4141 • Fax: 312.263.1180 • www.DSIConsulting.com

NEW YORK • LOS ANGELES • SAN FRANCISCO • MIAMI/FT. LAUDERDALE • MADISON • WILMINGTON • COLUMBUS • LONDON

179

**DSI** **Development Specialists, Inc.**

*Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services*

## Rowen C. Dizon, Associate

Rowen Dizon is an Associate in DSI's Los Angeles office with over 20 years' of experience providing administrative support to Chapter 7 and 11 Trustees.

Mr. Dizon is directly involved in the processing of all Chapter 7 and Chapter 11 banking, including deposits, transfers of funds, issuing checks, opening accounts and maintaining filing systems. He is also involved with serving and filing Trustee's motions and notices, preparing and maintaining back-up for disbursements and deposits as well as various other tasks in bankruptcy and litigation support matters.

### Employment History
Prior to joining DSI, Mr. Dizon was a Case Analyst at Berkeley Research Group, LLC. Previously, he was a Case Analyst at LECG, LLC and Case Analyst with Neilson Elggren LLP.

### Education
Mr. Dizon attended Holy Angel University, Angeles City, Philippines.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):  **FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF DEVELOPMENT SPECIALISTS, INC., AS FORENSIC ACCOUNTANT; DECLARATION OF NICHOLAS R. TROSZAK IN SUPPORT** served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **May 6, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒    Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date*) **May 6, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒    Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **May 6, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| <u>Via Email:</u> | <u>Via Email:</u> |
|---|---|
| Eric J Olson:  eric@ejolsonlaw.com<br><br>Leslie Klein:  les.kleinlaw@gmail.com;<br>leskleinlaw@gmail.com; kleinlaw@earthlink.net | Eric Hawes:  eeh@eehlawoffice.com<br>James Kieckhafer:  jkieckhafer@ks-llp.com<br>Art Swicker:  aswicker@ks-llp.com<br>Jeremy Benjamin:  Jeremy.benjamin@goldfarb.com;<br>Shirin Herzog:  shrin.herzog@goldfarb.com |

☐    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 6, 2025 | Nancy H. Brown | */s/ Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4901-2141-4975.1 78512.001

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Case 2:23-bk-10990-SK

- **Simon Aron**   saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello**   rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender**   rb@lnbyg.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen**   bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey**   tcovey@raslg.com
- **Michael G D'Alba**   mgd@lnbyg.com
- **Jeffrey W Dulberg**   jdulberg@pszjlaw.com
- **Dane W Exnowski**   dane.exnowski@mccalla.com, bk.ca@mccalla.com;mccallaecf@ecf.courtdrive.com
- **Todd S. Garan**   ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe**   kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried**   mgottfried@elkinskalt.com, cavila@elkinskalt.com;lwageman@elkinskalt.com,docketing@elkinskalt.com,tparizad@elkinskalt.com
- **M. Jonathan Hayes**   jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com
- **Brandon J. Iskander**   biskander@goeforlaw.com, kmurphy@goeforlaw.com
- **Michael S Kogan**   mkogan@koganlawfirm.com
- **Matthew A Lesnick**   matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian**   armen@ml-apc.com, jennifer@ml-apc.com,maria@ml-apc.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Kirsten Martinez**   Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer**   smayer@mayerlawla.com

- **Christopher M McDermott**   ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian**   kjm@lnbyg.com
- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Eric J Olson**   eric@ejolsonlaw.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Brian A Procel**   brian@procel-law.com, rdankwa@millerbaronddess.com;docket@millerbaronddess.com
- **Matthew D. Resnik**   matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;nina@rhmfirm.com;susie@rhmfirm.com;gabriela@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk**   Kevin@portilloronk.com, eService@cym.law,karen@cym.law
- **Joshua L Scheer**   jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)**
- **Richard P Steelman**   RPS@LNBYG.COM
- **Nikko Salvatore Stevens**   nikko@cym.law, eService@cym.law,karen@cym.law
- **Alan G Tippie**   Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori**   gtokumori@pmcos.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell**   mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward**   jward@attleseyward.com, ephuong@attleseyward.com
- **Brett J. Wasserman**   wasserman@smcounsel.com
- **Alex M Weingarten**   aweingarten@willkie.com, lcarter@willkie.com
- **Beth Ann R. Young**   bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young**   youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young**   paul@cym.law, eService@cym.law,karen@cym.law
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA 90017

Leslie Klein
322 North June Street
Los Angeles, CA 90004

Nathan Talei
Oldman, Sallus & Gold, L.L.P.
16133 Ventura Blvd., PH-A
Encino, CA 91436

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
Van Nuys, CA 91401

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012
4901-2141-4975.1 78512.001

**F 9013-3.1.PROOF.SERVICE**