Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
E-mail: jdulberg@pszjlaw.com
jlucas@pszjlaw.com

Counsel to Bradley D. Sharp, Chapter 11 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>LESLIE KLEIN,<br><br>Debtor. | Case No.: 2:23-bk-10990-NB<br><br>Chapter 11<br><br>**SECOND APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS GENERAL BANKRUPTCY COUNSEL TO CHAPTER 11 TRUSTEE; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF**<br><br>[Second Interim Fee Period: March 1, 2025 – July 31, 2025]<br><br>**DATE:** September 23, 2025<br>**TIME**: 2:00 p.m.<br>**PLACE:** 255 East Temple Street, Los Angeles, California<br>**CTRM**: 1545 |

**TO THE HONORABLE NEIL W. BASON, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones, LLP (the "***Firm***"), general bankruptcy counsel to Bradley D. Sharp, the duly appointed, authorized and acting chapter 11 trustee (the "***Trustee***") in the above-captioned bankruptcy case (the "***Case***") of Leslie Klein (the "***Debtor***"), hereby files its Second Application for Interim Approval of Compensation and Reimbursement of Expenses (the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

"***Application***") for the period March 1, 2025 through July 31, 2025 (the "***Second Interim Fee Period***"), pursuant to 11 U.S.C. §§ 330 and 331 (the "***Bankruptcy Code***").

**I.**

**RELIEF REQUESTED**

During the Second Interim Fee Period, the Firm incurred fees for professional services rendered on behalf of the Trustee as general bankruptcy counsel in the amount of $1,459,075.50[1] and expenses in the amount of $14,311.17. By this Application, the Firm seeks entry of an order approving and awarding fees of $1,459,075.50 reimbursement of expenses of $14,311.17 and payment in the total amount of $1,108,617.79, which represents 75% of the $1,459,075.50 in fees incurred[2] and 100% of expenses advanced. As set forth more fully herein, this Application complies with all statutory guidelines and court-imposed requirements.

Invoices for the Second Interim Fee Period with time and expense details are attached as **Exhibit "A"** to the Declaration of Jeffrey W. Dulberg (the "***Dulberg Declaration***"). *LBR 2016-1(a)(1)(E) and (F)*.

**II.**

**RELEVANT BACKGROUND AND THE FIRM'S RETENTION**

**A. The Chapter 11 Case**

On February 22, 2023, the Debtor filed a voluntary petition for relief under subchapter V of Chapter 11 of the Bankruptcy Code (the ***"Petition Date"***).

On April 24, 2023, creditors Erica and Joseph Vago filed a *Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case* (the "***Motion to Dismiss***") [Docket No. 79]. On May 17, 2023, at a hearing held on the Motion to Dismiss, the Court ruled that the appointment of a chapter 11 trustee, and not dismissal of the Case, was in the best interests of the estate. On May 23, 2023, the Office of

---

[1] Fees originally totaled $1,486,784.50. The Firm has voluntarily written off $27,709.00 in fees, resulting in a total fee request of $1,459,075.50.

[2] The Firm's Court-approved employment terms provide a temporary "cap" on its fees at 75% of the customary hourly amount (the "***Temporary Cap***") subject to a catch-up payment of fees equal to 10% of the distributions made to general unsecured creditors, which shall not exceed twice the aggregate of the discounted amount associated with the Temporary Cap. [Docket Nos. 177 and 330]

the United States Trustee (the "***UST***") filed a *Notice of Appointment of Chapter 11 Trustee* [Docket No. 151], appointing Bradley D. Sharp to serve as chapter 11 trustee.

On May 23, 2023, the UST filed an *Application for Order Approving Appointment of Trustee and Fixing Bond* [Docket No. 154], approved by order entered the same day [Docket No. 155]. On that same day, the Trustee accepted his appointment [Docket No. 156].

**B. <u>The Firm's Retention</u>**

On August 1, 2023, the Trustee filed an *Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* [Docket No. 177], which was approved by order entered September 30, 2023 [Docket No. 330].

This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

**III.**

**CASE OVERVIEW**

**AND PRESENT POSTURE OF CASE**

**(LBR 2016-1(A)(1)(A)(I))**

The Debtor is an attorney, a certified public accountant and a serial "affinity" fraudster. He spent years preying upon members of his own Orthodox Jewish community – in many instances, his victims are Holocaust survivors – and he filed his chapter 11 case for the sole purpose of staying numerous litigations against him resulting from his misappropriation of funds from numerous trusts to the detriment of the trusts' beneficiaries.

The Debtor's Estate was handed to the Trustee in poor shape. It took the Trustee and his advisors substantial time and effort to obtain any degree of visibility into (a) the assets of the Estate, (b) affirmative claims held by the Estate, and (c) the claims against the Debtor and the Estate. The Debtor and his various counsels[3] have been largely uncooperative with the Trustee and his

[3] Since the filing of this case, the Debtor has had numerous counsel that include: (a) The Law Offices of Michael Jay Berger; (b) The Law Offices of Michael Kogan; (c) The Law Offices of Eric Olson; (d) FLP Law Group, LLP; (e) Parker, Milliken, Clark, O'Hara & Samuelian; (f) Michele Ferroni; and (g) The Crawford Law Group. Many of the foregoing counsels continue to provide services to the Debtor to this day. It is unclear how the Debtor compensates these firms because the Debtor refuses to share information with the Trustee about his income or propose a budget (despite the Trustee's numerous requests that he do so) according to which the Debtor could maintain his day-to-day living needs and operate his law firm, Les Klein & Associates.

professionals. The Debtor has failed to produce virtually any information or documents in response to requests made of him and the authenticity of many of the documents he has produced is highly questionable. Indeed, the Debtor and his various counsels' primary participation in the Case has been to seek to "recharacterize" assets of the Estate and to oppose the Trustee's efforts to complete his statutory duties. Often, the Debtor's efforts have included blatant violations of the automatic stay. In light of such awful facts, the Debtor's creditors are rightly frustrated and no longer have patience after years of the Debtor's obfuscation and litigation. Unfortunately, the Trustee can only proceed as quickly as the information he obtains allows.

Below is a summary of certain significant events that have transpired including through the close of the Second Interim Fee Period.

**A. <u>322 N. June Street</u>**

**1. The June St. Action and Appeal**

As the Court is well aware, the Trustee filed a complaint styled as *Sharp v. Leslie Klein*, et al., Adv. Case No. 24-01140, seeking to quiet title on, and obtain full value from, the property located at 322 N. June St., Los Angeles, California (the "***June St. Property***"), and to avoid any unrecorded transfers or other interests by virtue of section 544(a)(3) of the Bankruptcy Code.

Defendants Leslie Klein (i.e. the Debtor), The Second Amended Klein Living Trust, The Marital Deduction Trust of Erika Klein, The Survivor's Trust of Leslie Klein, and Barbara Klein (collectively, the "***Defendants")*** contended that the Property is owned by the "Marital Deduction Trust," which was purportedly established by the Debtor and his late spouse (Erika Klein) at the time of her death; and that Barbara Klein, the Debtor's current spouse, holds a life-estate in the Property.

On December 18, 2024, Judge Sandra Klein ruled from the bench and granted summary judgment on all counts in the Trustee's complaint. The Court entered an order on December 20, 2024, formally granting the summary judgment motion in favor of the Trustee and against the Defendants. The Court found that the June St. Property is property of the estate (and that the Debtor's living trust is "self-settled" and the property therein is in fact property of the Estate) and that all of the unrecorded interests or transfers were avoided. [Adv. Docket No. 62] (the "***Summary Judgment Order***").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

On January 3, 2025, the Defendants appealed the Summary Judgment Order [Lead Case No. 23-10990, Docket No. 67] to the Bankruptcy Appellate Panel ("***BAP***") (BAP Case No. 25-1002). On May 29, 2025, the BAP heard oral argument and on June 5, 2025, issued a memorandum decision [BAP Docket No. 20] affirming the Summary Judgment Order in all respects. On June 18, 2025, Defendants filed a Petition for Panel Rehearing [BAP Docket No. 24], which was denied by the BAP on August 6, 2025 [BAP Docket No. 25].

**2. Turnover Motion, Enforcement and Appeal**

On January 17, 2025, the Trustee filed a motion for turnover of the June St. Property (the "***Turnover Motion***") [Lead Case No. 23-10990, Docket No. 890], which was heard on February 12, 2025, and approved by order entered on February 13, 2025 (the "***June Street Turnover Order***") [Lead Case No. 23-10990, Docket No. 923]. In deciding the Turnover Motion, the Court found that the Trustee holds the power to exercise or enforce all legal and equitable rights relating to the June St. Property, including all authority to perform all acts as its owner, such as memorializing the transfer of legal title of the Property from or to the Debtor's estate. Under the terms of the Turnover Order, the Debtor and all occupants of the Property were to have vacated and delivered possession of the Property to the Trustee no later than thirty (30) following entry of the June Street Turnover Order, *i.e.*, March 17, 2025. The Debtor failed to honor the terms of the June Street Turnover Order.

On February 26, 2025, Leslie Klein, The Second Amended Klein Living Trust, The Marital Deduction Trust of Erika Klein, The Survivor's Trust of Leslie Klein, and Barbara Klein (the "***Turnover Appellants*")** appealed the Turnover Order [Lead Case No. 23-10990, Docket No. 939] to the Bankruptcy Appellate Panel (BAP Case No. 25-1037). On June 12, 2025, the BAP heard oral argument and on June 18, 2025, issued a memorandum decision [BAP Docket No. 21] affirming the June Street Turnover Order in all respects.

On March 18, 2025, the Trustee filed a motion to enforce the turnover of the June St. Property to the Trustee (the "***Turnover Enforcement Motion***") [Lead Case No. 23-10990, Docket No. 962]. The Turnover Enforcement Motion sought (a) to compel the Debtor and all occupants to vacate the Property, (b) to direct and authorize the United States Marshals Service, or any other law enforcement agency with jurisdiction, to enforce the Turnover Order to restore control and possession of the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Property to the Estate and the Trustee, and (c) to authorize the Trustee to remove any personal property left on the Property and to place such personal property in a storage unit that would then be made available to Debtor.

On April 10, 2025, the Court granted the Turnover Enforcement Motion. [Docket No. 1015] (the "***Enforcement Order***"). Pursuant to the Enforcement Order, the United States Marshals Service provided notice to the Debtor that he must surrender possession of the June St. Property on or before May 4, 2025, or he and any others will be removed. On May 6, 2025, the Trustee's representatives and the United States Marshals Service were able to gain entry to the June St. Property because the Debtor relinquished occupancy. The Trustee has been in possession of the June St. Property since that time.

## B.   Settlements

### 1.   306 N. Highland, Los Angeles, California

The Trustee filed a complaint styled as *Sharp v. K. Klein and S. Klein*, Adv. Case No. 23-01167 (the "***Highland Action***"), to recover the real property located at 306 N. Highland Avenue, Los Angeles California (the "***Highland Property***") or its value, as having been fraudulently transferred to defendants, Kenneth and Shoshana Klein (the "***Highland Defendants***"), the Debtor's son and daughter-in-law, while the Debtor was insolvent. Discovery was completed on September 30, 2024.

The Highland Defendants contended that the Debtor had no legal, beneficial or other interest in the Highland Property and that the Debtor received adequate consideration from the Highland Defendants.

As the Trustee and the Highland Defendants were unable to resolve the matter, the Trustee moved for summary judgment against the Highland Defendants [Adv. Docket No. 47]. The Highland Defendants filed a cross-motion for summary judgment [Adv. Docket No. 65]. On February 7, 2025, summary judgment was granted in favor of the Trustee on all counts and against the Highland Defendants [Adv. Docket No. 112], and the Highland Defendants' cross-motion for summary judgment was denied [Adv. Docket No. 113] (together, the "***Highland Summary Judgment Orders***").

On February 18, 2025, the Highland Defendants appealed the Highland Summary Judgment Orders [Adv. Docket No. 119] to the Bankruptcy Appellate Panel (BAP Case No. 25-1027). The

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

parties subsequently engaged in successful settlement discussions, resulting in the Highland Summary Judgment Orders being vacated [Adv. Docket No. 137], and the appeal being dismissed (BAP Case No. 25-1027, Docket No. 12).

The Trustee filed the *Motion to Approve Settlement Between Trustee and Kenneth Kolev Klein and Shoshana Shifra Klein* (the "***Highland Settlement Motion***") [Lead Case No 23-10990, Docket No. 1156], which was heard on July 15, 2025, and approved by order entered on July 16, 2025 [Docket No. 1174]. As set forth in greater detail in the Highland Settlement Motion, the Highland Defendants paid $1,450,000.00 to the Trustee in complete satisfaction of all claims, order and remedies the Trustee has or may have arising out of the Highland Property.

**2. Vago Settlement**

Prior to the Petition Date, a judgment was entered against the Debtor in the amount of approximately $24,000,000 (Vago, *et al.* v. Klein, *et al.* 2nd Appellate District Case No. B327011) (the "***Vago Claim***") as a result of the complaint filed by Erica and Joseph Vago (the "***Vagos***"). The Trustee engaged with the Vagos regarding the amount of their claim and the parties agreed to the subordination of the punitive portion of the claim to all other allowed general unsecured claims. Accordingly, on March 17, 2025, the Trustee filed the *Motion to Approve Settlement Between Trustee and Erica Vago and Joseph Vago* (the "***Vago Settlement Motion***") [Docket No. 961], which was heard on April 8, 2025, and approved by order entered on April 10, 2025 (the "***Vago Settlement Order***") [Docket No. 1018]. As set forth in greater detail in the Vago Settlement Order, the Vagos claim has been allowed as a general unsecured claim in the amount of $17,638,081.00 and a subordinated unsecured claim in the amount of $8,486,466.00, with all other amounts set forth in the claim disallowed.

**3. Other Settlements**

The Firm is currently analyzing other proofs of claim on the Trustee's behalf and has reached out to counsel for certain claimants seeking information and further support for their claims. The Trustee intends to engage with these parties for the purpose of generating consensus among the creditor body in order to obtain sufficient support for a plan of liquidation.

**C. <u>Pursuit of Estate Assets</u>**

**1. Real Estate Broker Engagement**

In connection with his duty to liquidate the June St. Property, the Trustee filed an application to employ Coldwell Banker (the "***Coldwell Banker Retention Application***") [Lead Case No. 23-10990, Docket No. 931] to market and sell the Property, which was approved by order entered on May 21, 2025 [Lead Case No. 23-10990, Docket No. 1093].

**2. Israel Real Property**

On January 25, 2024, the Trustee commenced a proceeding in Jerusalem Magistrates Court (the "***Israeli Court***") for recognition of the Debtor's bankruptcy case as a foreign main proceeding under Israel's Insolvency and Economic Rehabilitation Law, 2018. The Israeli Court subsequently recognized the Debtor's bankruptcy case as a foreign main proceeding and appointed an Israeli trustee with respect to the Debtor and his Israeli affairs (the "***Israeli Trustee***"), for the purpose of, inter alia, liquidation of the Debtor's interests in (a) Suite 1323 of The Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel (the "***Leonardo Plaza Hotel Property***") and (b) Unit 505 at the Dan Boutique Hotel at Hebron Rd 31, Jerusalem, Israel (Block 30018, Plot 5) (the "***Dan Hotel Property***").

The Israeli Trustee, through the publication of a request for offers and competitive bidding between two bidders, accepted an offer for the Leonardo Plaza Hotel Property of 3,271,000 Israel New Shekels (ILS), which is roughly equal to $920,138.40 at then-prevailing exchange rates, subject to approval of the Israeli Court. On January 22, 2025, the Trustee, in his business judgment, filed a motion to approve the sale of the Leonardo Plaza Hotel Property for the benefit of the Debtor's creditors [Docket No. 895], which motion was granted on February 13, 2025 (the "***Leonardo Plaza Sale Order***") [Docket No. 920].

The Trustee anticipates that, after subtracting costs of sale, including the above-described commissions, appraisal fees, transfer fees, taxes and the Israeli Trustee's fees, the sale of the Leonardo Hotel Property will result in a pre-tax gain of approximately ILS 2,963,960 which equals approximately $833,768, at then-prevailing conversion rates, for the Estate. This figure is prior to payment of any U.S. taxes which the Trustee anticipates will be *de minimis,* if any, after accounting for the Estate's offsetting tax losses. On February 27, 2025, Leslie Klein, as trustee of The Marital

Deduction Trust of Erika Klein and trustee of The Credit Trust of Erika Klein, appealed the Leonardo Plaza Sale Order [Docket No. 941] to the Bankruptcy Appellate Panel (BAP Case No. 25-1042). On June 12, 2025, the BAP heard oral argument and on June 20, 2025, entered a judgment affirming the Leonardo Plaza Sale Order in all respects [BAP Docket No. 20]. The Leonardo Plaza Sale Order is not stayed and remains enforceable. The Trustee anticipates receiving funds relating to the sale of the Leonardo Plaza Hotel Property in the last quarter of 2025.

The Israeli Trustee continues to market the Dan Hotel Property for the ultimate benefit of the Estate. He has informed the Trustee, through counsel, that he will update the Israeli court at the end of August about any offers for the Dan Hotel Property that he may receive. The Israeli court is expected to hold a status conference on this property on September 15, 2025.

**3. Life Capital Group**

The Estate's interest in Life Capital Group ("***LCG***") might be one of the most valuable assets of the Debtor's estate. LCG is a limited liability company that was formed by the Debtor and co-owned with one other member. It is the Trustee's understanding that LCG currently owns approximately fourteen (14) unmatured life insurance policies. As of January 7, 2025, the Trustee estimates that the net value of such policies to the Debtor's estate is approximately $15,000,000 (which assumes that the life insurance policies all matured as of such date). It should be noted that the foregoing value is contingent on the maturity of the life insurance policies (*i.e.*, the insured individual(s) must pass away) and that the value of the proceeds decreases over time on account of the payment of premiums, interest on such premiums, and other costs associated with maintaining the policies.

In December 2022, the Debtor reached a settlement with LCG, LCG's other member, and the manager regarding the distribution of approximately $22,000,000 in life insurance proceeds. The Trustee filed a complaint styled as *Sharp v. Life Capital Group, LLC*, et al., Adv. Case No. 25-01020 (the "***LCG Complaint***") regarding the settlement that will seek to avoid the settlement the Debtor reached less than two months before the bankruptcy case was filed and recover substantial amounts in life insurance proceeds and avoidance of other preferential transfers.

In response to the LCG Complaint, defendants Life Capital Group, LLC and Jonathan Polter filed a motion to compel arbitration before the Rabbinical Council of California and for a stay (the

"***LCG Motion to Compel***") [Adv. Docket No. 26], and defendants Shlomo Rechnitz and Yisroel Zev Rechnitz also filed a motion to compel arbitration before the Rabbinical Counsel of California and for a stay (the "***Rechnitz Motion to Compel***", and together with the LCG Motion to Compel, the "***Motions to Compel***") [Adv. Docket No. 28].

Following several hearings on the Motions to Compel, the Court granted them [Adv. Docket Nos. 91 and 92]. A continued status conference on the Motions to Compel is set for October 21, 2025.

**4. Motions to Enforce Automatic Stay and Imposition of Sanctions**

On March 6, 2025 – approximately two years after commencing this Case – the Debtor, through two of his wholly owned companies (Les Klein & Associates, his law firm, and EKLK Foundation, a company owned and controlled by the Debtor), commenced two actions in state court against LCG, LCG's other member/owner, its manager, and certain other individuals for $7,500,000 in damages purportedly arising from LCG's and its other member's handling and administration of the life insurance policies owned by LCG (the "***LKA/EKLK Actions***"). The claims and damages award the Debtor sought in the LKA/EKLK Actions are the same damages the Trustee is seeking via the LCG Complaint but based on a variety of state law claims (while the LCG Complaint is primarily based upon causes of action arising under the Bankruptcy Code).

On March 21, 2025, the Trustee filed a *Motion Enforcing the Automatic Stay* [Docket No. 969] (the "***Stay Enforcement Motion***") against the Debtor, Daniel Crawford of The Crawford Law Group ("***Crawford***"), Les Klein & Associates ("***LKA***"), and EKLK Foundation ("***EKLK***"), who were each attempting to usurp Estate causes of action and recoveries for the personal benefit of the Debtor, who no longer has any control over Estate assets. A hearing on the Stay Enforcement Motion was held on April 8, 2025, and approved by order entered on April 10, 2025 (the "***Interim Enforcement Order***") [Docket No. 1026].

On April 28, 2025, the Court entered its findings that the Debtor, Crawford, LKA, and EKLK violated Bankruptcy Code § 362(a)(3) by filing state court actions, and that civil contempt sanctions are appropriate [Docket No. 1033]. In connection with these findings, the Court entered an order following submission of a supplemental declaration of the Trustee in support of the Stay Enforcement Motion [Docket No. 1034] that the Interim Enforcement Order against the Debtor, Crawford, LKA,

and EKLK is effective. On May 21, 2025, the Court entered a scheduling order for the parties to file additional responses to the Stay Enforcement Motion regarding sanctions to be imposed by the Court [Docket No. 1092].

On June 12, 2025, the Trustee filed *Motion Enforcing the Automatic Stay and Voiding Grant Deed and for Sanctions Against the Debtor, Trustee of the Credit Trust of The Second Amended Klein Living Trust, The Credit Trust of the Second Amended Klein Living Trust, and EKLK Foundation* [Docket No. 1128] to deem null and void a grant deed dated February 25, 2025 (the "***Grant Deed***"), purporting to transfer the June St. Property to EKLK, in direct contravention of the automatic stay. On June 18, 2025, the Court ruled that Grant Deed is void *ab initio* and authorized the Trustee to record a certified copy of the Order to uncloud the title of the June St. Property [Docket No. 1147] (the "***Order Voiding Grant Deed***"). On June 24, 2025, a certified copy of the Order Voiding Grant Deed was recorded with the Los Angeles County Recorder's Office (Document No. 20250418626).

After reviewing the responses filed by the parties, on July 16, 2025, the Court entered a final order granting sanctions against the Debtor, Crawford, LKA, and EKLK, jointly and severally, in the amount of $62,664.50 (the "***Sanctions Order***") [Docket No. 1176], for which judgment was entered on July 18, 2025 [Docket No. 1178]. On August 5, 2025, Crawford filed an appeal of the Sanctions Order with the United States District Court for the Central District of California [U.S.D.C. Case No. 25−cv−7084], for which he failed to pay a filing fee [Lead Case No. 23-10990, Docket No. 1188]. No later than August 19, 2025, Crawford was to file his designation of record, statement of issues on appeal, and a notice regarding the ordering of transcripts. Crawford did not timely file the required documents, nor did he pay the required filing fee. Accordingly, on August 21, 2025, the United States District Court issued a "show cause" order requiring Crawford on or before August 28, 2025 to explain why the appeal of the Sanctions Order should not be dismissed for lack of jurisdiction [U.S.D.C. Case No. 25-cv-7084, Docket No. 9].

**D. <u>Plan of Liquidation</u>**

As reflected above, the Trustee is in the process of analyzing and allowing claims so that he can build consensus with the creditor body for the support of a plan of liquidation. As discussed above, the Trustee settled with the Menlos, Gestetner, and the Vagos, which together resulted in the reduction

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

of in excess of $59,000,000 in claims against the Estate (on a full or subordinated basis). The Trustee presently is completing negotiations with several additional creditors including Levy, Berger and Mermelstein.

The Trustee expects to engage with the other major creditors in this Case for the purpose of liquidating and settling their claims. The Trustee estimates that the majority of the claim reconciliation process will be complete by the fourth quarter of 2025. Upon completion, the Trustee intends to file a plan and disclosure statement.

**IV.**

**COMPENSATION AND EXPENSES SOUGHT**

This is the Firm's second fee application. The Firm has not received a retainer in this matter.

During the first interim fee period, the Firm was awarded fees for professional services rendered on behalf of the Trustee as general bankruptcy counsel in the amount of $4,877,418.50 and expenses in the amount of $96,036.39 ("***First Interim Fee Order***") [Docket No. 1115]. In compliance with the terms of the Firm's employment order, the Trustee was authorized to pay the Firm seventy-five percent (75%) of its approved fees (i.e. $3,658,063.88), pending a final fee application at which time the Firm may seek payment of the twenty-five percent (25%) difference and any other amounts the Firm is entitled to under the terms of its employment order.

The Trustee was authorized to pay the Firm $2,194,838.32, equal to sixty percent (60%) of $3,658,063.88, with any further distribution to the Firm on account of the unpaid fees of $1,463,225.56, equal to forty percent (40%) of $3,658,063.88, to be paid at a future time at the discretion of the Trustee in an exercise of his business judgment. On August 14, 2025, the Court entered an order authorizing the Firm to be paid unpaid fees of $1,280,322.36, equal to thirty-five percent (35%) of seventy-five percent (75%) of its approved fees (i.e., $3,658,063.88) awarded in the First Interim Fee Order [Docket No. 1208].

By this Application, the Firm seeks entry of an order approving and awarding fees incurred in the amount of $1,459,075.50 and reimbursement of expenses advanced in the amount of $14,311.17, with payment in the total amount of $1,108,617.79, representing 75% of the fees incurred and 100% of expenses advanced.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**V.**

**FUNDS ON HAND**

**(LBR 2016-1(A)(1)(A)(III))**

As of August 20, 2025, the Estate has approximately $850,000.00 in funds on hand. Applicant recognizes that it will not immediately be paid all amounts awarded hereunder pending liquidation of additional assets of the Estate.

**VI.**

**CLIENT'S DECLARATION**

**(LBR 2016-1(a)(1)(J))**

A separate declaration will be filed regarding the Trustee's review of this Application.

**VII.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED DURING THE SECOND INTERIM FEE PERIOD**

**(LBR 2016-1(a)(1)(D))**

The services rendered by the Firm during the Second Interim Fee Period are grouped into the categories set forth below. The Firm attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below; with a more detailed identification of the services provided set forth above, and on the invoices attached to the Dulberg Declaration, which identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A. Asset Disposition**

Time entries included in this category during the Second Interim Fee Period relate to enforcing the turnover of the June St. Property, including the eviction of Debtor and other tenants, and the potential sale of personal property located at the June St. Property; analyzing the fraudulent reconveyance of the June St. grant deed to EKLK (*See* III.C.4. above for details regarding this fraudulent reconveyance); and facilitating the sale of the Israeli properties.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

In addition, the Firm included time entries under this category administering 143 S. Highland Ave, Los Angeles, California ("***143 S. Highland***"). The Trustee initiated an unlawful detainer action at 143 S. Highland to remove an adverse tenant unlawfully occupying the property. At the same time, the Firm, on behalf of the Trustee, has obtained the lender's cooperation for over two years in forestalling their pending relief from stay proceeding to allow the Trustee an opportunity to market the property once the adverse tenant has been removed. Based upon a recent price opinion received by the Trustee, 143 S. Highland is presently listed for sale on MLS.

The Firm has also spent time during this period investigating other potential life insurance policies that may inure to the benefit of the estate.

During the Second Interim Fee Period, the Firm expended 105.90 hours of professional time on services in this category. The Firm's professional fees in this category totals $144,484.00.

**B. Avoidance Actions**

Time entries included in this category during the Second Interim Fee Period primarily relate to continuing to engage in litigation and ultimately entering into a settlement with the Highland Defendants who paid $1,450,000.00 to the Trustee in complete satisfaction of all claims, order and remedies the Trustee has or may have arising out of the Highland Property. *See* III.B.1., above, for a detailed description of the status of the Highland Property.

During the Second Interim Fee Period, the Firm expended 38.00 hours of professional time on services in this category. The Firm's professional fees in this category totals $49,869.50.

**C. Appeals**

Time entries included under this category during the Second Interim Fee Period relate to analysis of and responding to the Debtor's appeals of the June Street Summary Judgment Order, the June Street Turnover Order, the Highland Summary Judgment Orders, and the Leonardo Plaza Sale Order, as entered by the Bankruptcy Court. *See* III.A, 1, 2, III.B. 1 and III.C.2. above, for a detailed description of the status of these appeals.

During the Second Interim Fee Period, the Firm expended 194.40 hours of professional time on services in this category. The Firm's professional fees in this category totals $260,628.50.

**D.      Bankruptcy Litigation**

Time included under this category during the Second Interim Fee Period relates to all chapter 11 litigation matters described above including, but not limited to, the LCG Action, the Highland Action, the June St. Action, and others. *See* III.C.3 above, for a detailed description of the status of the Motions to Compel Arbitration pending in the LCG Action.

During the Second Interim Fee Period, the Firm expended 258.70 hours of professional time on services in this category. The Firm's professional fees in this category totals $336,528.50.

**E.      Case Administration**

Time entries included in this category during the Second Interim Fee Period relates to work administering the cases in an efficient manner. During the Second Interim Fee Period, the Firm, among other things: (1) updated critical dates and deadline memorandum; (2) attended to calendaring matters; (3) maintained a work in progress list; (4) reviewed Judge Bason's procedures; (5) performed legal research; (6) reviewed appeals and adversary dockets; (7) addressed case administration issues; (8) prepared for hearings and reviewed court rulings and transcripts regarding the same; (9) prepared case status reports in both the lead case and adversary proceedings; (10) attended weekly team calls with the Trustee and his advisors and prepared agendas in connection therewith; (11) addressed issues regarding Debtor's trespassing onto the June St. Property; (12) drafted a letter to the State Bar of California regarding automatic stay violations of LKA; and (13) addressed issues re filing pleadings under seal.

During the Second Interim Fee Period, the Firm expended 127.80 hours of professional time on services in this category. The Firm's professional fees in this category totals $146,694.50.

**F.      Claims Administration**

Time entries included in this category during the Second Interim Fee Period relate to work on the settlement of the Vago Claim. *See* III.B.2, above, which provides further detail regarding this settlement. The Firm reviewed the claims filed by LCG, Mermelstein, Berger, Siegel, Vendriger, and Levy and addressed issues regarding settlement of these claims. The Firm performed legal research regarding withdrawing claims asserted under a complaint and drafted a motion to amend the LCG Complaint. The Trustee and his advisors are also currently analyzing other proofs of claim and have

reached out to counsel for certain claimants seeking information and further support for their claims. The Trustee intends to engage with these parties for the purpose of generating consensus among the creditor body in order to obtain sufficient support for a plan of liquidation.

During the Second Interim Fee Period, the Firm expended 75.70 hours of professional time on services in this category. The Firm's professional fees in this category totals $108,672.50.

**G. Compensation of Professionals**

Time entries included in this category during the Second Interim Fee Period relate to preparing the Firm's first interim fee application (the "***First Interim Fee Application***") and related pleadings, reviewing an opposition to the First Interim Fee Application, and preparing the instant Application.

During the Second Interim Fee Period, the Firm expended 57.20 hours of professional time on services in this category. The Firm's professional fees in this category totals $48,547.00.

**H. Compensation of Professionals/Others**

Time entries included in this category during the Second Interim Fee Period relate to (1) assisting the Law Office of Eric Everett Hawes, landlord-tenant/eviction counsel to the Trustee, Goldfarb Gross Seligman & Co., special Israeli litigation and real estate counsel to the Trustee, and Kieckhafer Schiffer, accountants to the Trustee, in preparing interim applications and related pleadings for approval of compensation and reimbursement of expenses; (2) reviewing interim fee applications of the Trustee and Development Specialists Inc., forensic accountant to the Trustee; (3) preparing a notice of hearing on interim fee applications; (4) preparing an omnibus order on approved interim fee applications of the Trustee and his professionals; (5) reviewing an opposition filed by the Vagos to interim fee applications and preparing a reply regarding the same; (6) preparing for and attending hearing on interim fee applications; (7) performing legal research regarding California attorney billing rates in chapter 11 cases; (8) preparing a 45 day notice for the next round of interim fee applications; and (9) preparing a status report requesting further distribution of funds previously approved for the Trustee and his professionals.

During the Second Interim Fee Period, the Firm expended 92.50 hours of professional time on services in this category. The Firm's professional fees in this category totals $96,292.00.

**I. Financial Filings**

Time entries included in this category during the Second Interim Fee Period relate to (a) reviewing and revising monthly operating reports; and (b) reviewing the Debtor's schedules regarding life insurance disclosures and exemptions.

During the Second Interim Fee Period, the Firm expended 3.90 hours of professional time on services in this category. The Firm's professional fees in this category totals $4,302.00.

**J. Hearings**

Time entries included in this category during the Second Interim Fee Period relate to work preparing for and attending various hearings, as well as reviewing Court rulings and transcripts regarding the same.

During the Second Interim Fee Period, the Firm expended 26.80 hours of professional time on services in this category. The Firm's professional fees in this category totals $30,572.00.

**K. Litigation/Non-Bankruptcy**

Time entries included in this category during the Second Interim Fee Period relate to monitoring various state court and probate actions involving the Debtor, and reviewing documents regarding the same.

During the Second Interim Fee Period, the Firm expended 4.60 hours of professional time on services in this category. The Firm's professional fees in this category totals $4,750.00.

**L. Non-Working Travel**

Time entries included in this category during the Second Interim Fee Period relate to travel to and from Los Angeles for hearings. Non-working travel is billed at half of the regular billing rate.

During the Second Interim Fee Period, the Firm expended 12.00 hours of professional time on services in this category. The Firm's professional fees in this category totals $8,550.00.

**M. Plan & Disclosure Statement**

Time entries included in this category during the Second Interim Fee Period relate to drafting a potential liquidating plan of the Debtor's Estate. As stated in *III.B.3* above, the Trustee intends to engage with counsel for certain claimants for the purpose of generating consensus among the creditor body in order to obtain sufficient support for a plan of liquidation.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Second Interim Fee Period, the Firm expended 1.10 hours of professional time on services in this category. The Firm's professional fees in this category totals $1,463.50.

**N. <u>Stay Litigation</u>**

Time entries included in this category during the Second Interim Fee Period relate to a motion for automatic stay and sanctions against the Debtor, Crawford, LKA, and EKLK, who were each attempting to usurp Estate causes of action and recoveries for the personal benefit of the Debtor, as well as a motion for automatic stay to deem null and void the Grant Deed, purporting to transfer the June St. Property to EKLK, in direct contravention of the automatic stay. *See* III.C.4., above, for a detailed description of the status of the motions for automatic stay and sanctions.

During the Second Interim Fee Period, the Firm expended 178.90 hours of professional time on services in this category. The Firm's professional fees in these categories totals $210,294.00.

**O. <u>Retention of Professionals/Other</u>**

Time entries included in this category during the Second Interim Fee Period relate to (1) preparing an application to employ Coldwell Banker to market and sell the June St. Property (the "***Coldwell Banker Employment Application***"), including preparing declarations and other related pleadings; (2) reviewing the opposition to the Coldwell Banker Employment Application filed by the Debtor, and preparing a reply regarding the same; and (3) begin preparing an application to employ auctioneer to sell personal property located at the June St. Property.

During the Second Interim Fee Period, the Firm expended 7.20 hours of professional time on services in these related categories. The Firm's professional fees in these categories totals $7,143.00.

**P. <u>Tax Issues</u>**

Time entries included in this category during the Second Interim Fee Period relates to work performed reviewing the Debtor's June St. property tax bill.

During the Second Interim Fee Period, the Firm expended 0.20 hours of professional time on services in this category. The Firm's professional fees in this category totals $284.50.

**VIII.**

**DETAILED LISTING OF ALL TIME SPENT BY THE PROFESSIONAL ON THE MATTERS FOR WHICH COMPENSATION IS SOUGHT**

**(LBR 2016-1(a)(1)(E))**

**Exhibit "B"** attached to the Dulberg Declaration contains summaries, listed by category and by professionals, of the Firm's services in this Case that were incurred during the Second Interim Fee Period. Such summaries includes the time spent, rate and billing attributable to each person who performed compensable services for the Trustee.

**IX.**

**LIST OF EXPENSES BY CATEGORY**

**(LBR 2016-1(a)(1)(F))**

The costs incurred are summarized in **Exhibit "C"** attached to the Dulberg Declaration, which provides a cost breakdown during the Second Interim Fee Period. The Firm has not charged for any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express. The Firm has written off all charges for secretarial overtime.

**X.**

**HOURLY RATES**

**(LBR 2016-1(a)(1)(G))**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibits "A"** and **"B"** attached to the Dulberg Declaration.

**XI.**

**DESCRIPTION OF PROFESSIONAL EDUCATION AND EXPERIENCE**

**(LBR 2016-1(a)(1)(H))**

**Exhibit "D"** attached to the Dulberg Declaration includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this Case during the Second Interim Fee Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## XII.

## NO FEE SHARING

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees sought by the Firm except to the extent they are shared among members of the Firm.

## XIII.

## THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW

The fees requested by this Application are an appropriate award for the Firm's services as counsel to the Trustee.

### A. Factors In Evaluating Requests For Compensation

Pursuant to section 330 of the Bankruptcy Code, the Court may award reasonable compensation for actual and necessary services rendered. The professional services rendered by the Firm have required an expenditure of substantial time and effort. The Firm spent 1,184.90[4] hours during the Second Interim Fee Period. The fees for which the Firm requests compensation are for actual and necessary services rendered at the request of the Trustee and/or his counsel.

Time and labor devoted is only one of many pertinent factors in determining an award of fees and costs. Based on the skills brought to bear in this matter by the Firm and the results obtained, in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

### B. The Lodestar Award Should Be Calculated By Multiplying A Reasonable Hourly Rate By The Hours Expended

The United States Supreme Court has approved application of the lodestar approach in determining a reasonable attorney's fee. The lodestar approach is as follows:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . . Adjustments to that fee then may be made as necessary in the particular case.

[4] The Firm spent 1,197 hours during the Second Interim Fee Period, however, 12.10 hours have been voluntarily written off, resulting in a reflection of hours totaling 1,184.90.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Blum vs. Stenson*, 465 U.S. 886, 888 (1984. In *Hensley v. Eckerhart,* 461 U.S. 424 (1983), the Supreme Court explained that while ad hoc factors from older tests might be considered in setting fees[5], the lodestar amount subsumed many of those factors. *Hensley v. Eckerhart*, 461 U.S.424, 434, n.9 (1983).

In 1986, the Supreme Court expressly held that factors relevant to determining fees should be applied using the lodestar approach, and expressly rejected reliance on the ad hoc application of the factors in older tests, stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . ." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); see also *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate") (citations and quotations omitted).

Although the lodestar approach provides the fundamental framework for determining fee awards under the Bankruptcy Code, some of the ad hoc factors remain relevant for determining the appropriate hourly rate to use under the lodestar approach. *In re Charles Russel Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a 'multiplier' based on the criteria listed in § 330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991) (starting with the lodestar approach is not mandatory in all cases, particularly given the uniqueness of bankruptcy proceedings).

Under the lodestar approach, the Firm is entitled to payment for all of the fees incurred, calculated by multiplying the number of hours expended by Hawes' hourly billing rate.

[5] The ad hoc factors, now largely subsumed by the lodestar approach, are set forth in *Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Cir. 1974. The original twelve Johnson/Kerr factors are: (1) time and labor required; (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances involved; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

Pachulski Stang Ziehl & Jones LLP
Attorneys At Law
Los Angeles, California

The information contained in **Exhibit "A"** supports both the time and the rate components of the lodestar approach and warrant an award to the Firm of the entirety of the fees that it incurred providing services to the Trustee in this Case.

**XIV.**

**NOTICE**

Notice of the filing of this Application has been given to the Debtor, the United States Trustee, and all parties entitled to notice under Federal Rules of Bankruptcy Procedure 2002 (**"*Rule 2002*"**). Therefore, notice should be deemed adequate under the circumstances and in accordance with Rule 2002(a)(6) and (c)(2).

**XV.**

**CONCLUSION**

This is the Firm's second request for compensation and reimbursement of expenses. The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the Debtor's estate and its creditors, and that the sums requested for the services rendered are fair and reasonable.

**WHEREFORE**, the Firm seeks entry of an order approving and awarding fees of $1,459,075.50, reimbursement of expenses of $14,311.17 and payment in the total amount of $1,108,617.79, which represents 75% of the $1,459,075.50 in fees incurred and 100% of expenses advanced.

Dated: September 2, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By */s/ Jeffrey W. Dulberg*
Jeffrey W. Dulberg

Attorneys for Bradley D. Sharp, Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**DECLARATION OF JEFFREY W. DULBERG**

I, Jeffrey W. Dulberg, declare as follows:

1. I am an attorney at law duly authorized to practice in the State of California and before this court. I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel to Bradley D. Sharp, the duly appointed, authorized and acting chapter 11 trustee in the above-captioned bankruptcy case of Leslie Klein.

2. I have personal knowledge of the facts set forth in the foregoing Application[6] and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3. Attached hereto as **Exhibit "A"** are the invoices containing the time and expense detail incurred by the Firm during the Second Interim Fee Period.

4. Attached hereto as **Exhibit "B"** is a summary, by category, of the Firm's services and expenses in this Case that were incurred during the Second Interim Fee Period. This summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Trustee.

5. Attached hereto as **Exhibit "C"** is a summary of costs incurred during the Second Interim Fee Period. The Firm has not charged for any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express. The Firm has written off all charges for secretarial overtime and working meals.

6. Attached hereto as **Exhibit "D"** is a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this Case during the Second Interim Fee Period.

7. I have personally reviewed the information contained in the Application and believe its contents to be true and correct to the best of my knowledge, information and belief.

8. The Firm customarily charges $0.20 per page for photocopying expenses and printing of scanned materials. The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. The Firm summarizes each client's photocopying charges on a daily

[6] Capitalized terms not defined herein shall have the same meaning ascribed to them in the Application.

basis. Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

9. Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research. The Firm bills its clients the actual cash charged by such services, with no premium. Any volume discount received by the Firm is passed on to the client.

10. The Firm does not charge for local or long distance calls placed by attorneys from their offices. The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

11. The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

12. I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

13. I have reviewed the requirements of Local Bankruptcy Rule 2016-1(K) and believe the Application complies with this rule.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this 2nd day of September 2025, at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
Jeffrey W. Dulberg

# EXHIBIT A

**Invoices**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

March 31, 2025

Invoice    146711

Client    78512.00001

RE:   Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2025**

| | |
|---|---|
| FEES | $320,589.50 |
| EXPENSES | $3,271.61 |
| **TOTAL CURRENT CHARGES** | **$323,861.11** |
| **BALANCE FORWARD** | **$4,980,079.76** |
| **TOTAL BALANCE DUE** | **$5,303,940.87** |

Main Document Page 27 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 2
Invoice 146711
March 31, 2025

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HCK | Kevane, Henry C. | Partner | 1,875.00 | 2.60 | $4,875.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 59.10 | $94,264.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 97.90 | $139,507.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 28.60 | $35,750.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 49.80 | $31,125.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 12.60 | $7,875.00 |
| CS | Strelow, Caledonia | Law Clerk | 525.00 | 13.70 | $7,192.50 |
| | | | 264.30 | | $320,589.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 16.20 | $21,542.50 |
| AD | Asset Disposition | 23.90 | $28,840.00 |
| AP | Appeals | 62.50 | $80,543.50 |
| BL | Bankruptcy Litigation | 33.00 | $42,515.50 |
| CA | Case Administration | 49.60 | $48,869.50 |
| CO | Claims Administration and Objections | 31.30 | $44,064.50 |
| CP | PSZJ Compensation | 2.40 | $1,985.00 |
| CPO | Other Professional Compensation | 1.70 | $1,353.50 |
| FF | Financial Filings | 1.00 | $1,332.00 |
| HE | Hearings | 1.90 | $1,500.00 |
| PD | Plan and Disclosure Statement | 0.70 | $1,116.50 |
| RPO | Other Professional Retention | 1.40 | $1,263.00 |
| SL | Stay Litigation | 38.70 | $45,664.00 |
| | | 264.30 | $320,589.50 |

Main Document Page 29 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 4
Invoice 146711
March 31, 2025

**Summary of Expenses**

| Description | Amount |
|---|---|
| Attorney Service | $520.44 |
| Federal Express | $389.77 |
| Court Fees | $10.50 |
| Lexis/Nexis- Legal Research | $302.03 |
| Pacer - Court Research | $544.40 |
| Postage | $172.43 |
| Reproduction Expense | $962.40 |
| Transcript | $369.64 |
| | $3,271.61 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 03/03/2025 | JWD | AC | Meeting with J. Nolan regarding next steps for 306 Highland. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JPN | AC | Telephone conference with N. Troszak regarding counter offer. | 0.20 | 1,250.00 | $250.00 |
| 03/04/2025 | JPN | AC | Draft rebuttal to defendants regarding 306 Highland, forward to J. Lucas with comments. | 1.00 | 1,250.00 | $1,250.00 |
| 03/04/2025 | JPN | AC | Telephone conference with B. Wallen regarding issues with Vanguard complaint and confirm issues. | 0.30 | 1,250.00 | $375.00 |
| 03/04/2025 | JPN | AC | Forward litigation recommendation for 306 N. Highland to Trustee with comment. | 0.20 | 1,250.00 | $250.00 |
| 03/04/2025 | JPN | AC | WIP call with litigation updates and appeals rebuttals. | 0.60 | 1,250.00 | $750.00 |
| 03/04/2025 | JWD | AC | Call with J. Lucas regarding 306 Highland. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWD | AC | Review issues regarding 306 Highland settlement response. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWD | AC | Comment to draft 306 Highland settlement response. | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | YPD | AC | Review of documents re Select Portfolio lienholder stipulation from J. Cahill (.3); conferences J. Nolan on same (Sharp v. K. Klein, et al.) (.1). | 0.40 | 625.00 | $250.00 |
| 03/06/2025 | JPN | AC | Meet and confer with litigation team regarding Highland real property negotiations. | 0.40 | 1,250.00 | $500.00 |
| 03/06/2025 | JPN | AC | Review responses of Defendants; Respond thereto. | 0.30 | 1,250.00 | $375.00 |
| 03/06/2025 | JWD | AC | Analyze S. Ferrero email regarding Trustee's 306 Highland position and work on same. | 0.30 | 1,595.00 | $478.50 |
| 03/06/2025 | JWD | AC | Review and revise draft response to S. Aron regarding 306 Highland. | 0.30 | 1,595.00 | $478.50 |
| 03/06/2025 | JWD | AC | Call with J. Lucas regarding further change to S. Aron letter. | 0.10 | 1,595.00 | $159.50 |
| 03/06/2025 | JWD | AC | Emails with S. Aron regarding 306 Highland. | 0.50 | 1,595.00 | $797.50 |
| 03/06/2025 | JWD | AC | Confer with J. Nolan regarding 306 Highland. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | YPD | AC | Review of documents re Penn Mutual document demand and demand letters to Penn Mutual; Deadlines for responses (.2); and update tracking chart on same (.2). | 0.40 | 625.00 | $250.00 |
| 03/11/2025 | JPN | AC | Review correspondence regarding settlement discussions with K. Klein. | 0.20 | 1,250.00 | $250.00 |
| 03/11/2025 | JWD | AC | Review S. Aron correspondence regarding settlement and consider same. | 0.20 | 1,595.00 | $319.00 |
| 03/12/2025 | JPN | AC | Review counter-offer of Defendants in Highland real property; Meet with litigation team regarding same. | 0.30 | 1,250.00 | $375.00 |
| 03/12/2025 | JPN | AC | Review emails regarding counter-offer to Defendants regarding Highland. | 0.10 | 1,250.00 | $125.00 |
| 03/12/2025 | JWD | AC | Call with J. Lucas regarding 306 Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 03/12/2025 | JWD | AC | Work on issues for regarding 306 Highland settlement. | 0.10 | 1,595.00 | $159.50 |
| 03/13/2025 | JPN | AC | Meet with J. Lucas regarding counter-offer to K. Klein. | 0.20 | 1,250.00 | $250.00 |
| 03/13/2025 | JPN | AC | Review draft language from B. Dassa. | 0.30 | 1,250.00 | $375.00 |
| 03/13/2025 | JWL | AC | Prepare for call with counsel to K. Klein re potential settlement of 306 N. Highland (.7); call with S. Aron re same (.6); | 1.30 | 1,425.00 | $1,852.50 |
| 03/17/2025 | JPN | AC | Meet with J. Dulberg and J. Lucas regarding 306 N. Highland response. | 0.40 | 1,250.00 | $500.00 |
| 03/17/2025 | JPN | AC | Review emails from the Trustee regarding litigation matters. | 0.20 | 1,250.00 | $250.00 |
| 03/17/2025 | JWD | AC | Review new settlement counteroffer regarding 306 Highland and email to team regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | AC | Call with J. Lucas regarding 306 Highland next steps and claim issues. | 0.30 | 1,595.00 | $478.50 |
| 03/17/2025 | JWL | AC | Call with counsel to K. Klein re Highland settlement (.4); work on settlement counteroffer (.9); | 1.30 | 1,425.00 | $1,852.50 |
| 03/18/2025 | BDD | AC | Call with J. Nolan re status conference report (Highland) | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | JPN | AC | Meet and confer regarding Highland settlement negotiations. | 0.30 | 1,250.00 | $375.00 |
| 03/18/2025 | JWD | AC | Work on issues for settling 306 Highland. | 0.40 | 1,595.00 | $638.00 |
| 03/20/2025 | JPN | AC | Revise status report to court. | 0.30 | 1,250.00 | $375.00 |
| 03/21/2025 | JPN | AC | Meet with litigation team regarding update on negotiations with K.Klein. | 0.40 | 1,250.00 | $500.00 |
| 03/21/2025 | JWL | AC | Call with counsel to K. Klein re settlement of Highland matter (.2); prepare and send settlement email to S. Aron re same (.4); | 0.60 | 1,425.00 | $855.00 |
| 03/24/2025 | JPN | AC | Telephone conference with S. Aron regarding Unilateral Status Report and extension. | 0.30 | 1,250.00 | $375.00 |
| 03/24/2025 | JPN | AC | Revise Unilateral Status Report to Joint Status Report. | 0.20 | 1,250.00 | $250.00 |
| 03/24/2025 | JPN | AC | Address issue of proposed judgment in Highland adversary, | 0.50 | 1,250.00 | $625.00 |
| 03/24/2025 | JPN | AC | Forward revised Joint Status Report to counsel for K. Klein; Receive revisions thereto. | 0.30 | 1,250.00 | $375.00 |
| 03/24/2025 | JPN | AC | Review draft template report regarding litigation. | 0.20 | 1,250.00 | $250.00 |
| 03/24/2025 | JWD | AC | Meet with J. Nolan regarding issue in 306 Highland proceeding. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | JPN | AC | Revise Joint Status Report with opposing counsel; Finalize with opposing counsel. | 0.30 | 1,250.00 | $375.00 |
| 03/25/2025 | JPN | AC | Review Answer filed by C.M. and discuss affirmative defenses. | 0.40 | 1,250.00 | $500.00 |
| 03/25/2025 | JPN | AC | Telephone conference with Simon Aron. | 0.20 | 1,250.00 | $250.00 |
| 03/25/2025 | JWD | AC | Review email from S. Aron regarding 306 Highland. | 0.10 | 1,595.00 | $159.50 |
| 03/31/2025 | JWD | AC | Review S. Aron counter and analyze issues regarding sample property. | 0.20 | 1,595.00 | $319.00 |
| 03/31/2025 | JWL | AC | Review of K. Klein settlement offer (.3); and all with J. Dulberg re same (.2) | 0.50 | 1,425.00 | $712.50 |
| | | | | **16.20** | | **$21,542.50** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 03/03/2025 | JWD | AD | Review notes and Leonardo Plaza sale order. | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | JWD | AD | Review issues regarding P. Young inquiry regarding LKA and emails with J. Lucas regarding same. | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | JWL | AD | Email to L. Klein regarding turnover of June St. Property | 0.20 | 1,425.00 | $285.00 |
| 03/12/2025 | BDD | AD | Prepare Motion to Enforce Turover Order and Application for Order Shortening Time re same (1.70); calls with J. Dulberg and J. Lucas re same (.10) | 1.80 | 625.00 | $1,125.00 |
| 03/12/2025 | JPN | AD | Review emails regarding June Street opposition. | 0.10 | 1,250.00 | $125.00 |
| 03/12/2025 | JWD | AD | Review and revise motion to enforce turnover and emails regarding same. | 0.70 | 1,595.00 | $1,116.50 |
| 03/13/2025 | BDD | AD | Revisions to turnover motion and application for OST/Order, and multiple emails to/calls with N. Brown re same (.70); emails J. Dulberg, J. Lucas and J. Nolan re same (.10) | 0.80 | 625.00 | $500.00 |
| 03/13/2025 | BDD | AD | Prepare Order on Motion to Enforce Turnover Order (1.70) and emails to/call with J. Nolan re same (.30); emails J. Dulberg, J. Lucas, and J. Nolan re same (.20) | 2.20 | 625.00 | $1,375.00 |
| 03/13/2025 | JPN | AD | Draft email to litigation team regarding Turnover Order. | 0.30 | 1,250.00 | $375.00 |
| 03/13/2025 | JPN | AD | Telephone conference with L.A. County Sheriff regarding June Street property. | 0.30 | 1,250.00 | $375.00 |
| 03/13/2025 | JPN | AD | Meet with B. Dassa regarding language required in State Court eviction proceedings. | 0.30 | 1,250.00 | $375.00 |
| 03/13/2025 | JPN | AD | Review state court form required by Sheriff for eviction . | 0.50 | 1,250.00 | $625.00 |
| 03/13/2025 | JPN | AD | Review draft judgment regarding turnover. | 0.40 | 1,250.00 | $500.00 |
| 03/13/2025 | JWD | AD | Review and revise motion to enforce turnover and emails regarding same. | 1.20 | 1,595.00 | $1,914.00 |
| 03/14/2025 | BDD | AD | Revisions to Order on Motion to Enforce Turnover Order (.40) and emails to/call with J. Nolan re same (.10) | 0.50 | 625.00 | $312.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2025 | JWL | AD | Draft motion to enforce turnover of June St. Property (1.5); | 1.80 | 1,425.00 | $2,565.00 |
| 03/15/2025 | JWD | AD | Review and revise June Street enforcement motion. | 1.70 | 1,595.00 | $2,711.50 |
| 03/15/2025 | JWL | AD | Research regarding turnover of June. St. Property (1.3); draft motion to enforce turnover of June St. Property (1.7) | 3.00 | 1,425.00 | $4,275.00 |
| 03/17/2025 | BDD | AD | Call with/emails to J. Nolan re Order on enforcement of turnover of June Street property (.30); revisions to order re same (.80); emails to/call with J. Lucas re same (.20); emails J. Dulberg re same (.10) | 1.40 | 625.00 | $875.00 |
| 03/17/2025 | BDD | AD | Review Motion to Enforce Turnover of June St Property to conform order re same | 0.30 | 625.00 | $187.50 |
| 03/17/2025 | JPN | AD | Review revised turnover order. | 0.40 | 1,250.00 | $500.00 |
| 03/17/2025 | JPN | AD | Meet with B. Dassa regarding order to turnover. | 0.20 | 1,250.00 | $250.00 |
| 03/17/2025 | JPN | AD | Review motion to enforce turnover. | 0.20 | 1,250.00 | $250.00 |
| 03/17/2025 | JWD | AD | Call with J. Lucas regarding June Street Enforcement motion. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | AD | Call with J. Lucas regarding June Street Enforcement motion and 306 Highland. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | AD | Review changes to enforcement motion. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | AD | Call with J. Lucas regarding E. Olson response to turnover motion. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | AD | Review E. Olson response and draft response for J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 03/17/2025 | JWL | AD | Finalize motion to enforce turnover of June St. (1.8); revise declaration in support (.9); revise motion and supporting declaration in response to Mr. Olson's email (.9) | 3.60 | 1,425.00 | $5,130.00 |
| 03/18/2025 | JWD | AD | Call with J. Lucas regarding enforcement motion and status reports. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | BDD | AD | Call with E. Held re Dan Hotel property | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | JWD | AD | Review file and email to J. Benjamin regarding Leonardo Plaza update. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | JWD | AD | Emails with J. Benjamin and J. Lucas regarding Leonardo Plaza sale and appeal. | 0.30 | 1,595.00 | $478.50 |
| 03/31/2025 | JWD | AD | Email to J. Benjamin regarding Leonardo Plaza status. | 0.20 | 1,595.00 | $319.00 |
| | | | | **23.90** | | **$28,840.00** |

**Appeals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2025 | JWD | AP | Work on issues regarding all pending appeals. | 0.30 | 1,595.00 | $478.50 |
| 03/02/2025 | JPN | AP | Receipt emails from creditors regarding appeals by Debtor and related parties. | 0.20 | 1,250.00 | $250.00 |
| 03/03/2025 | BDD | AP | Review Leonardo Plaza appeal docs (.20) and attend to calendar matters re same (.20) | 0.40 | 625.00 | $250.00 |
| 03/03/2025 | JPN | AP | Review issues on appeal regarding 306 N. Highland. | 0.20 | 1,250.00 | $250.00 |
| 03/03/2025 | JPN | AP | Draft summary to Trustee of filing. | 0.20 | 1,250.00 | $250.00 |
| 03/03/2025 | JWD | AP | Draft email to Israel counsel regarding Leonardo Plaza appeal. | 0.20 | 1,595.00 | $319.00 |
| 03/03/2025 | JWD | AP | Call with B. Dassa regarding various appeals and calendar. | 0.10 | 1,595.00 | $159.50 |
| 03/03/2025 | JWD | AP | Emails with PSZJ team regarding new appeal. | 0.20 | 1,595.00 | $319.00 |
| 03/03/2025 | JWD | AP | Further emails with Israel counsel regarding Leonardo Plaza appeal. | 0.20 | 1,595.00 | $319.00 |
| 03/03/2025 | JWD | AP | Work on June Street appeal. | 0.70 | 1,595.00 | $1,116.50 |
| 03/03/2025 | JWL | AP | Research (1.1) and draft appellee brief re June St. (3.5) | 4.60 | 1,425.00 | $6,555.00 |
| 03/04/2025 | JPN | AP | Receive appellate dues and briefing order. | 0.20 | 1,250.00 | $250.00 |
| 03/04/2025 | JWD | AP | Review BAP materials from two new appeals and emails to team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | JWD | AP | Call with J. Lucas regarding June Street appeal brief. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWL | AP | Draft statement of facts re June St. Appeal and insert citations to the record (3.2); draft argument re same and citations to the record (2.1); research are same (.7) | 6.00 | 1,425.00 | $8,550.00 |
| 03/05/2025 | BDD | AP | Email J. Dulberg re appeals calendaring | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2025 | JWD | AP | Review 306 Highland appeal calendar and email to team regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/05/2025 | JWL | AP | Draft response to appellate brief re record citations (3.2); arguments in support of affirmation (2.5); research re same (1.4) | 7.10 | 1,425.00 | $10,117.50 |
| 03/05/2025 | YPD | AP | Review of docket and document/notice of designations on appeal for records (.1); email to J. Nolan and J. Mori on same; review of reply and respond thereto (.1). | 0.20 | 625.00 | $125.00 |
| 03/06/2025 | JWD | AP | Review and revise June Street quiet title appeal brief | 0.80 | 1,595.00 | $1,276.00 |
| 03/06/2025 | JWL | AP | Review and revise appellee brief re June St. appeal | 3.50 | 1,425.00 | $4,987.50 |
| 03/07/2025 | JWD | AP | Review and revise June Street quiet title appeal brief. | 2.70 | 1,595.00 | $4,306.50 |
| 03/07/2025 | JWL | AP | Review and revise answering brief in June St. appeal | 2.50 | 1,425.00 | $3,562.50 |
| 03/08/2025 | JWD | AP | Review deadlines in four appeals and prepare emails to team. | 0.20 | 1,595.00 | $319.00 |
| 03/09/2025 | JWD | AP | Draft emails to team regarding appeal issues. | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | BDD | AP | Email J. Nolan re supplement to designate record (re Highland appeal) | 0.10 | 625.00 | $62.50 |
| 03/10/2025 | BDD | AP | Email M. Evans re appellate pleadings (4 BAP appeals) | 0.10 | 625.00 | $62.50 |
| 03/10/2025 | JPN | AP | Cross-reference K. Klein Designation of Record with docket; Flag missing pleadings, | 0.50 | 1,250.00 | $625.00 |
| 03/10/2025 | JPN | AP | Review supplemental Designation of issues and record on appeal regarding K. Klein adversary, | 0.40 | 1,250.00 | $500.00 |
| 03/10/2025 | JWD | AP | Email to J. Nolan regarding 306 Highland appeal. | 0.10 | 1,595.00 | $159.50 |
| 03/10/2025 | JWD | AP | Review opinion regarding Trustee and Debtor appeal of state court ruling | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | JWD | AP | Review case law regarding dismissal of state court appeal. | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | JWD | AP | Emails regarding appeal of state court ruling. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | JWD | AP | Calls with J. Lucas regarding appeal issues (2x). | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | JWD | AP | Review and revise June Street appeal brief. | 0.80 | 1,595.00 | $1,276.00 |
| 03/10/2025 | JWL | AP | Revise appeal brief in June St. appeal (3.0); | 3.00 | 1,425.00 | $4,275.00 |
| 03/10/2025 | YPD | AP | Review of Plaintiff/Trustee designation on appeal and additional designations and revision to same. | 1.60 | 625.00 | $1,000.00 |
| 03/10/2025 | YPD | AP | Analysis of Appellants' designation on appeal (Sharp v. Klein) for Appellees same. | 0.40 | 625.00 | $250.00 |
| 03/10/2025 | YPD | AP | Analysis of documents and further revision to notice of designations and designations thereto. | 0.40 | 625.00 | $250.00 |
| 03/10/2025 | YPD | AP | Review of emails from J. Nolan re Designation of Records and additional documents to be designated; email response on same and review of R. Mori reply same. | 0.20 | 625.00 | $125.00 |
| 03/10/2025 | YPD | AP | Review of email from R. Mori re Designation of records and modifications; revision on same and respond to R. Mori email same. | 0.20 | 625.00 | $125.00 |
| 03/11/2025 | BDD | AP | Review amended designation filed by Appellants (.10) and email J. Nolan re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/11/2025 | JPN | AP | Draft summary and update to Trustee regarding supplemental designation of issues/record, | 0.30 | 1,250.00 | $375.00 |
| 03/11/2025 | JPN | AP | Draft Respondent's supplemental designation of record. | 0.70 | 1,250.00 | $875.00 |
| 03/11/2025 | JWD | AP | Emails regarding June Street appeal brief. | 0.20 | 1,595.00 | $319.00 |
| 03/11/2025 | JWD | AP | Review emails from E. Olson and J. Lucas regarding Olson request for extension. | 0.10 | 1,595.00 | $159.50 |
| 03/11/2025 | JWD | AP | Review email regarding appellants' amended designation in 306 Highland. | 0.10 | 1,595.00 | $159.50 |
| 03/11/2025 | JWL | AP | Revise appellee brief for June St. | 2.00 | 1,425.00 | $2,850.00 |
| 03/12/2025 | JPN | AP | Revise and finalize supplemental designation of the Appellate record. | 0.40 | 1,250.00 | $500.00 |
| 03/12/2025 | JPN | AP | Meet with litigation team regarding new deadlines with AP schedule. | 0.20 | 1,250.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2025 | JPN | AP | Receive notices from BAP. | 0.10 | 1,250.00 | $125.00 |
| 03/12/2025 | JWD | AP | Call with J. Lucas regarding 306 Highland appeal. | 0.30 | 1,595.00 | $478.50 |
| 03/12/2025 | JWD | AP | Emails regarding June Street MSJ appellee brief filing. | 0.10 | 1,595.00 | $159.50 |
| 03/12/2025 | YPD | AP | Review of email from J. Nolan re Designation of Records and review of document (Sharp v. Klein et al.); respond to email same. | 0.20 | 625.00 | $125.00 |
| 03/12/2025 | YPD | AP | Research and review of Adv. Docket and designation of records and update on same (.2); format Docket and email to J. Nolan same (.2) (Sharp v. Klein et al.). | 0.40 | 625.00 | $250.00 |
| 03/12/2025 | YPD | AP | Review of Amended Designation of Records and original designation for amendments. | 0.40 | 625.00 | $250.00 |
| 03/12/2025 | YPD | AP | Review of Appellee designations and compare with Appellant amended declaration (Sharp v. Klein et al.). | 1.00 | 625.00 | $625.00 |
| 03/12/2025 | YPD | AP | Analysis of docket and email to J. Nolan re court deadline for appellee designation by court and transmission of designation to court; review of J. Nolan response and reply same. | 0.20 | 625.00 | $125.00 |
| 03/13/2025 | BDD | AP | Email J. Lucas re BAP appeals calendars | 0.10 | 625.00 | $62.50 |
| 03/13/2025 | JPN | AP | Review BAP Rules regarding designation of hearing transcript. | 0.30 | 1,250.00 | $375.00 |
| 03/13/2025 | JPN | AP | Review June Street excerpts of record. | 0.20 | 1,250.00 | $250.00 |
| 03/13/2025 | JWD | AP | Email to J. Nolan regarding 306 Highland record designation. | 0.10 | 1,595.00 | $159.50 |
| 03/13/2025 | YPD | AP | Review and revision of updated appellee's designation of records and compare with appellant's amended designations. | 0.40 | 625.00 | $250.00 |
| 03/14/2025 | YPD | AP | Review of documents and pull sets of same for designations (Sharp v. Klein et al.). | 1.20 | 625.00 | $750.00 |
| 03/16/2025 | JWD | AP | Review issues regarding extensions given to Debtor and dates for appellee. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | JPN | AP | Meet with litigation team and review emails regarding extension to Olson and new BAP deadlines. | 0.30 | 1,250.00 | $375.00 |
| 03/18/2025 | BDD | AP | Review Leonardo Plaza appeal deadlines (.20) and emails B. Anavim re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/18/2025 | BDD | AP | Email J. Nolan re dismissal of Vago appeal (Superior Ct case) | 0.10 | 625.00 | $62.50 |
| 03/18/2025 | YPD | AP | Review of supplemental designation of records and pos docket errors and email to R. Mori same and docket entries. | 0.20 | 625.00 | $125.00 |
| 03/20/2025 | JPN | AP | Review letter from BAP. | 0.10 | 1,250.00 | $125.00 |
| 03/21/2025 | JPN | AP | Meet with litigation team regarding pending Appellate matters. | 0.20 | 1,250.00 | $250.00 |
| 03/21/2025 | JPN | AP | Respond regarding various Appellate issues. | 0.20 | 1,250.00 | $250.00 |
| 03/26/2025 | JPN | AP | Meet with litigation team regarding new BAP deadline. | 0.20 | 1,250.00 | $250.00 |
| 03/26/2025 | JPN | AP | Review Klein Reply brief. | 0.30 | 1,250.00 | $375.00 |
| 03/26/2025 | JWD | AP | Emails with J. Lucas regarding 306 Highland appeal. | 0.20 | 1,595.00 | $319.00 |
| 03/26/2025 | JWD | AP | Review readiness certification from 306 Highland appeal. | 0.10 | 1,595.00 | $159.50 |
| 03/26/2025 | JWD | AP | Review Debtor's Reply brief regarding June Street appeal. | 0.30 | 1,595.00 | $478.50 |
| 03/26/2025 | JWL | AP | Review appeal reply brief in June St. Action | 0.50 | 1,425.00 | $712.50 |
| 03/27/2025 | BDD | AP | Draft motion to dismiss appeal of Suite 1323 of Leonardo Plaza Hotel sale order (.80) and emails to/call with J. Dulberg re same (.10); emails Y. Derac re same (.10) | 1.00 | 625.00 | $625.00 |
| 03/27/2025 | JPN | AP | Review emails from the Debtor regarding issues raised by Debtor as to Vago appeal; Review letters to and from Benedan firm. | 0.80 | 1,250.00 | $1,000.00 |
| 03/27/2025 | JWD | AP | Research and work on motion to dismiss Leonardo Plaza appeal on mootness. | 1.70 | 1,595.00 | $2,711.50 |
| 03/27/2025 | JWL | AP | Preliminary review of correspondence with Debtor re Vago appeal | 0.50 | 1,425.00 | $712.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | YPD | AP | Review of email from J. Dulberg re Leonard Plaza Appeal and motion to dismiss (.1); review of appeal documents for Leonard Plaza (.3). | 0.40 | 625.00 | $250.00 |
| 03/27/2025 | YPD | AP | Analysis of document and email to B. Dassa re Leonard Plaza; review of email response and reply thereto. | 0.20 | 625.00 | $125.00 |
| 03/27/2025 | YPD | AP | Review of email and attachment re reply brief (June St.) and Leonard Plaza appeal. | 0.20 | 625.00 | $125.00 |
| 03/27/2025 | YPD | AP | Review draft of motion to dismiss appeal (Leonardo Plaza) (.1); emails B. Dassa on same (.1). | 0.20 | 625.00 | $125.00 |
| 03/28/2025 | JPN | AP | Review notices from BAP. | 0.20 | 1,250.00 | $250.00 |
| 03/28/2025 | JWD | AP | Work on issues regarding Turnover and Leonardo Plaza appeals. | 0.40 | 1,595.00 | $638.00 |
| 03/28/2025 | JWD | AP | Calls with J. Lucas regarding appeals and 306 Highland. | 0.20 | 1,595.00 | $319.00 |
| 03/28/2025 | JWD | AP | Emails with E. Olson's office regarding stipulation. | 0.20 | 1,595.00 | $319.00 |
| 03/28/2025 | JWL | AP | Prepare stipulations with Debtor regarding extending time to designate record on Leonardo and Turnover action appeals | 0.70 | 1,425.00 | $997.50 |
| 03/28/2025 | JWL | AP | Review debtor correspondence re Vago appeal (.7); revise reply to objection to Vago settlement (.6) | 1.30 | 1,425.00 | $1,852.50 |
| 03/28/2025 | JWL | AP | Review statement of issues on appeal and record designation re Turnover Motion re June St. (.5); review statement of issues on appeal and record designation re Leonardo sale motion (.5); | 1.00 | 1,425.00 | $1,425.00 |
| 03/28/2025 | YPD | AP | Review of email and docket of documents filed by appellant (June Street Appeals). | 0.40 | 625.00 | $250.00 |
| 03/31/2025 | YPD | AP | Review of Advs and BAP dockets for status same and any updates on deadlines. | 1.00 | 625.00 | $625.00 |
| | | | | **62.50** | | **$80,543.50** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 03/03/2025 | BDD | BL | Revisions to joint status report (LCG) (.20) and email J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/03/2025 | JPN | BL | Receive various orders of assignment. | 0.20 | 1,250.00 | $250.00 |
| 03/03/2025 | JWD | BL | Email to J. Lucas regarding LCG action. | 0.10 | 1,595.00 | $159.50 |
| 03/03/2025 | JWD | BL | Email to team regarding JSR for LCG action. | 0.10 | 1,595.00 | $159.50 |
| 03/03/2025 | JWD | BL | Review draft JSR for LCG action. | 0.10 | 1,595.00 | $159.50 |
| 03/03/2025 | JWD | BL | Review B. Young email and call with J. Lucas regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/03/2025 | JWL | BL | Review and revise joint status report for Life Capital adv. proceeding (.8); call with Security Life re same (.3); | 1.10 | 1,425.00 | $1,567.50 |
| 03/04/2025 | JPN | BL | WIP call with litigation Team. | 0.60 | 1,250.00 | $750.00 |
| 03/05/2025 | BDD | BL | Work on Jt status report (Life Capital Group) and emails J. Lucas and J. Burnite re same (1.50); emails to/calls with N. Brown re same (.30) | 1.80 | 625.00 | $1,125.00 |
| 03/05/2025 | JPN | BL | Scheduling; Opposition to motion; Telephone conference with B. Dassa regarding Joint Status Report. | 0.30 | 1,250.00 | $375.00 |
| 03/05/2025 | JWD | BL | Call with J. Lucas regarding litigation issues. | 0.10 | 1,595.00 | $159.50 |
| 03/06/2025 | BDD | BL | Multiple revisions to Jt Status Report re Life Capital (.70) and emails J. Lucas and N. Brown re same (.20) | 0.90 | 625.00 | $562.50 |
| 03/07/2025 | JWD | BL | Review B. Procel email regarding Vago claims against third parties and analyze same. | 0.30 | 1,595.00 | $478.50 |
| 03/07/2025 | JWD | BL | Review emails and case law regarding third party claims. | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | BDD | BL | Call with Judge Bason's clerk re order setting status conference in adversary cases | 0.10 | 625.00 | $62.50 |
| 03/10/2025 | JWD | BL | Review LCG motion to compel arbitration and joinders regarding same. | 0.60 | 1,595.00 | $957.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2025 | BDD | BL | Call with courtroom deputy (S. Sumlin) and Judge Bason's clerk (D. Koontz) re service of status conference orders (.20); review all adversary matters and emails N. Brown re service of Order (.50); emails to/call with J. Dulberg re same (.20) | 0.90 | 625.00 | $562.50 |
| 03/11/2025 | BDD | BL | Review motions to compel arbitration, filed by LCG, Polter, S. Rechnitz & Y. Rechnitz (.30) and attend to calendaring matters re samae (.20) | 0.50 | 625.00 | $312.50 |
| 03/11/2025 | HCK | BL | Further review files re Life Capital motion to compel arbitration (rabbinical council) and research FAA applicability. | 1.60 | 1,875.00 | $3,000.00 |
| 03/11/2025 | JPN | BL | WIP call with litigation team and Trustee. | 0.70 | 1,250.00 | $875.00 |
| 03/11/2025 | JPN | BL | Review emails regarding procedure and LCG. | 0.10 | 1,250.00 | $125.00 |
| 03/11/2025 | JWD | BL | Review LCG motion to compel arbitration. | 0.20 | 1,595.00 | $319.00 |
| 03/11/2025 | JWD | BL | Review complaints filed by Debtor-related entities vs LCG and J. Lucas emails. | 0.20 | 1,595.00 | $319.00 |
| 03/11/2025 | JWD | BL | Email with J. Lucas regarding complaints filed by Debtor-related entities vs LCG. | 0.10 | 1,595.00 | $159.50 |
| 03/11/2025 | JWL | BL | Call with B. Young re debtor action against Life Capital (.2): review debtor complaints against Life Capital et al. (1.0); | 1.20 | 1,425.00 | $1,710.00 |
| 03/11/2025 | JWL | BL | Research regarding motion to compel arbitration (.8); review Life Capital motion to compel (.7); review Rechnitz joinder to motion to compel (.4) | 1.90 | 1,425.00 | $2,707.50 |
| 03/11/2025 | JWL | BL | Call with counsel to Vago re Life Capital | 0.80 | 1,425.00 | $1,140.00 |
| 03/12/2025 | BDD | BL | Review/revise proofs of service re status conferences order (.70) and multiple calls with/emails N. Brown re same (.30); email to/call with J. Dulberg re same (.10) | 1.10 | 625.00 | $687.50 |
| 03/13/2025 | JPN | BL | Meet with litigation team. | 0.20 | 1,250.00 | $250.00 |
| 03/13/2025 | JWD | BL | Call with J. Lucas regarding Crawford litigation and 306 Highland and draft notes regarding same. | 0.30 | 1,595.00 | $478.50 |
| 03/13/2025 | JWL | BL | Research re motion to compel arbitration (1.0); and outline opposition re same (.8); | 1.80 | 1,425.00 | $2,565.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2025 | JPN | BL | Review Debtor's contentions regarding LCG (0.30); Draft email to J. Lucas (0.10). | 0.40 | 1,250.00 | $500.00 |
| 03/17/2025 | JWD | BL | Emails with team regarding changes to enforcement motion per Olson emails. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | JWD | BL | Work on status reports. | 0.30 | 1,595.00 | $478.50 |
| 03/19/2025 | JPN | BL | Telephone conference with DSI regarding Vago issues. | 0.30 | 1,250.00 | $375.00 |
| 03/20/2025 | BDD | BL | Prepare status report re June Street adversary (.80) and email J. Lucas re same (.10) | 0.90 | 625.00 | $562.50 |
| 03/20/2025 | BDD | BL | Email J. Dulberg re June Street and Highland status reports | 0.10 | 625.00 | $62.50 |
| 03/20/2025 | JWD | BL | Call with J. Lucas regarding litigation matters. | 0.10 | 1,595.00 | $159.50 |
| 03/21/2025 | JPN | BL | Review deposition transcripts of Debtor regarding Klein alter ego entities; Draft pertinent portions and excerpts. | 0.70 | 1,250.00 | $875.00 |
| 03/21/2025 | JWD | BL | Emails regarding motion to shorten and Crawford motion. | 0.10 | 1,595.00 | $159.50 |
| 03/21/2025 | JWD | BL | Work on motion to shorten and Crawford motion. | 0.30 | 1,595.00 | $478.50 |
| 03/21/2025 | JWD | BL | Review and respond to J. Lucas email regarding Manela request. | 0.10 | 1,595.00 | $159.50 |
| 03/21/2025 | JWD | BL | Call with J. Lucas regarding Manela request. | 0.10 | 1,595.00 | $159.50 |
| 03/24/2025 | JPN | BL | Review numerous litigation updates regarding April 8, 2025 hearing; Telephone conference with B. Dassa regarding same. | 0.40 | 1,250.00 | $500.00 |
| 03/24/2025 | JWD | BL | Call with J. Lucas regarding LCG adversary proceeding. | 0.20 | 1,595.00 | $319.00 |
| 03/24/2025 | JWD | BL | Review Manela answer to complaint. | 0.20 | 1,595.00 | $319.00 |
| 03/24/2025 | JWL | BL | Call with Life Capital counsel re adversary proceeding | 0.30 | 1,425.00 | $427.50 |
| 03/25/2025 | BDD | BL | Review Answer to LCG Complaint, filed by C. Manela (.10) and email DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/25/2025 | JPN | BL | WIP call regarding litigation. | 0.60 | 1,250.00 | $750.00 |
| 03/25/2025 | JWD | BL | Review LCG details from DSI. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | JPN | BL | Forward documents to litigation team regarding American General policies. | 0.40 | 1,250.00 | $500.00 |
| 03/26/2025 | JPN | BL | Review asset policy details compiled by DSI. | 0.30 | 1,250.00 | $375.00 |
| 03/26/2025 | JWD | BL | Call with client and DSI team regarding LCG. | 0.50 | 1,595.00 | $797.50 |
| 03/26/2025 | JWD | BL | Review materials from N. Troszak regarding LCG asset details. | 1.20 | 1,595.00 | $1,914.00 |
| 03/26/2025 | JWL | BL | Call with J. Dulberg, B. Sharp, and N. Troszak re Life Capital strategy | 0.50 | 1,425.00 | $712.50 |
| 03/27/2025 | JWD | BL | Call with J. Lucas regarding LCG action and update. | 0.10 | 1,595.00 | $159.50 |
| 03/27/2025 | JWL | BL | Draft further extension of time for Security Life to respond to complaint re LCG | 0.50 | 1,425.00 | $712.50 |
| 03/28/2025 | JWD | BL | Review B. Young email regarding next steps and call with J. Lucas. | 0.10 | 1,595.00 | $159.50 |
| 03/28/2025 | JWD | BL | Further calls with J. Lucas regarding LCG. | 0.20 | 1,595.00 | $319.00 |
| 03/28/2025 | JWL | BL | Review and revise stip to extend time for Security Life to file an answer to Life Capital complaint | 0.30 | 1,425.00 | $427.50 |
| 03/31/2025 | JPN | BL | Follow-up regarding issues of judgments. | 0.30 | 1,250.00 | $375.00 |
| 03/31/2025 | JWD | BL | Work on LCG pleading. | 0.70 | 1,595.00 | $1,116.50 |
| 03/31/2025 | JWL | BL | Research (1.8) and outlining opposition to motion to compel arbitration in Life Capital (2.0) | 3.80 | 1,425.00 | $5,415.00 |
| | | | | **33.00** | | **$42,515.50** |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2025 | JWD | CA | Review and respond to email from J. Nolan regarding B. Cohen inquiry. | 0.20 | 1,595.00 | $319.00 |
| 03/03/2025 | BDD | CA | Review reassignments of lead/adversary cases (.20); emails J. Dulberg, J. Nolan and J. Lucas re same (.20); call to Judge Bason's clerk re same (.10) | 0.50 | 625.00 | $312.50 |
| 03/03/2025 | JWD | CA | Emails with J. Nolan and B. Dassa regarding assignment of various adversary proceedings. | 0.30 | 1,595.00 | $478.50 |
| 03/03/2025 | JWD | CA | Review new adversary proceeding assignments and emails regarding same. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | YPD | CA | Review of email from B. Dassa and attached procedures for Judge Bason and case transfer (.1); respond to email same (.1). | 0.20 | 625.00 | $125.00 |
| 03/04/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 03/04/2025 | BDD | CA | Email J. Dulberg re L. Klein U.S. passport | 0.10 | 625.00 | $62.50 |
| 03/04/2025 | BDD | CA | Update critical dates memo (BAP appeals) (.30) and email PSZJ team re same (.10); attend to calendaring matters re same (.20) | 0.60 | 625.00 | $375.00 |
| 03/04/2025 | JPN | CA | Telephone conference with J. Cahill regarding status update. | 0.20 | 1,250.00 | $250.00 |
| 03/04/2025 | JWD | CA | Review email from Judge Luna regarding passport. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWD | CA | Review call agenda and emails with J Lucas. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWD | CA | Attend weekly client update meeting. | 0.60 | 1,595.00 | $957.00 |
| 03/04/2025 | JWD | CA | Review new critical dates chart with four appeals and emails regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWL | CA | Draft agenda for weekly strategy call with client (.5); attend meeting re same (.5) | 1.00 | 1,425.00 | $1,425.00 |
| 03/05/2025 | BDD | CA | Work on issues re ECF notifications as a result of new judge assignment (.40) and emails to/calls with J. Dulberg, J. Lucas and J. Nolan re same (.20) | 0.60 | 625.00 | $375.00 |
| 03/07/2025 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.30 | 625.00 | $187.50 |
| 03/07/2025 | BDD | CA | Email J. Dulberg re nondischargeability actions | 0.10 | 625.00 | $62.50 |
| 03/07/2025 | JWD | CA | Emails with B. Dassa regarding client deliverables. | 0.10 | 1,595.00 | $159.50 |
| 03/07/2025 | JWD | CA | Review Court's procedures orders and email to B. Dassa regarding same. | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | BDD | CA | Review Judge Bason's procedures order (.20) and emails PSZJ team and N. Brown re same (.20); review proof of service to be filed re same (.10) | 0.50 | 625.00 | $312.50 |
| 03/10/2025 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.30 | 625.00 | $187.50 |
| 03/10/2025 | JWD | CA | Emails with B. Dassa regarding procedures orders. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | JWD | CA | Call with B. Dassa regarding procedures orders. | 0.10 | 1,595.00 | $159.50 |
| 03/11/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 03/11/2025 | CS | CA | Research impact of denial of motion to compel on joined parties in 9th circuit. | 3.10 | 525.00 | $1,627.50 |
| 03/11/2025 | CS | CA | Compile notes on above and draft memo for J. Lucas. | 0.40 | 525.00 | $210.00 |
| 03/11/2025 | JWD | CA | Emails with M. Fouche and R. Maroko regarding auto insurance. | 0.20 | 1,595.00 | $319.00 |
| 03/11/2025 | JWD | CA | Call with J. Lucas regarding various case issues. | 0.30 | 1,595.00 | $478.50 |
| 03/11/2025 | JWD | CA | Attend weekly client update call. | 0.60 | 1,595.00 | $957.00 |
| 03/11/2025 | JWL | CA | Call with J. Dulberg re case status (.2); prepare agenda for weekly update call (.4); attend call re same (.6); | 1.20 | 1,425.00 | $1,710.00 |
| 03/11/2025 | YPD | CA | Review of status of Penn Mutual response to demand; review of 2/26/25 2nd demand and tracking chart of same. | 0.20 | 625.00 | $125.00 |
| 03/12/2025 | JWD | CA | Review issues for service of court's scheduling order in adversary actions. | 0.20 | 1,595.00 | $319.00 |
| 03/12/2025 | JWD | CA | Calls with B. Dassa regarding orders for adversary proceedings and review same. | 0.20 | 1,595.00 | $319.00 |
| 03/13/2025 | BDD | CA | Revisions to proofs of service to be filed re status conference orders in 10 adversary matters (.70) and emails to/calls with N. Brown re same (.30) | 1.00 | 625.00 | $625.00 |
| 03/13/2025 | JWL | CA | Call with J. Dulberg re case status (.2); | 0.20 | 1,425.00 | $285.00 |
| 03/13/2025 | JWL | CA | Call with P. Young re Menlo and estate issues (.5); | 0.50 | 1,425.00 | $712.50 |
| 03/14/2025 | BDD | CA | Review appeals dockets (4) and update critical dates memo re same (.30); attend to calendaring matters with B. Anavim (.20) | 0.50 | 625.00 | $312.50 |
| 03/14/2025 | BDD | CA | Review finalized proofs of service re status conference in 10 adversary cases (.20) and emails N. Brown re same (.20) | 0.40 | 625.00 | $250.00 |
| 03/14/2025 | CS | CA | Discuss preliminary statement with J. Lucas. | 0.30 | 525.00 | $157.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2025 | JWD | CA | Review critical dates. | 0.10 | 1,595.00 | $159.50 |
| 03/14/2025 | JWD | CA | Review filed status conference orders from Court regarding all adversaries and email with B. Dassa. | 0.10 | 1,595.00 | $159.50 |
| 03/16/2025 | JWD | CA | Work on updates to master case task list. | 0.30 | 1,595.00 | $478.50 |
| 03/17/2025 | BDD | CA | Review possible new UST assignment (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/17/2025 | BDD | CA | Attend to calendaring matters re Sharp v. LCG (.20) and email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/17/2025 | BDD | CA | Review matters for which Trustee must file status conference reports (.20) and call with/email to J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/17/2025 | JWD | CA | Emails with B. Dassa regarding UST notice. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | CA | Call with J. Lucas regarding status report. | 0.10 | 1,595.00 | $159.50 |
| 03/17/2025 | JWD | CA | Work with B. Dassa on status report and issues for adversary reports. | 0.20 | 1,595.00 | $319.00 |
| 03/17/2025 | JWD | CA | Call with B. Dassa regarding status report. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | BDD | CA | Review Judge Bason requirements re status reports (.10) and emails to/call with J. Dulberg re same (.10); emails J. Lucas and J. Nolan re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/18/2025 | BDD | CA | Email B. Anavim re critical dates | 0.10 | 625.00 | $62.50 |
| 03/18/2025 | BDD | CA | Prepare 6th case status report (5.0) and email J. Dulberg, J. Lucas and J. Nolan re same (.10) | 5.10 | 625.00 | $3,187.50 |
| 03/18/2025 | JWD | CA | Review draft weekly meeting agenda. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | JWD | CA | Email with client team regarding next steps. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | JWD | CA | Calls with B. Dassa regarding status reports. | 0.20 | 1,595.00 | $319.00 |
| 03/18/2025 | JWD | CA | Review email regarding Siegel matter. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | JWL | CA | Prepare agenda for weekly update call (.8); attend call with PSZJ, Trustee, and DSI re same | 0.80 | 1,425.00 | $1,140.00 |
| 03/19/2025 | BDD | CA | Continue working on status report in lead case (2.60); emails J. Lucas, J. Dulberg and J. Nolan re same (.10) | 2.70 | 625.00 | $1,687.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2025 | BDD | CA | Prepare status conference report re Highland matter (1.70) and email J. Nolan re same (.10) | 1.80 | 625.00 | $1,125.00 |
| 03/19/2025 | JPN | CA | Review emails from B. Dassa regarding status. | 0.30 | 1,250.00 | $375.00 |
| 03/19/2025 | JWD | CA | Work on status report. | 0.80 | 1,595.00 | $1,276.00 |
| 03/20/2025 | BDD | CA | Further revisions to status report in lead cases | 0.40 | 625.00 | $250.00 |
| 03/21/2025 | BDD | CA | Email J. Lucas re status report in lead case | 0.10 | 625.00 | $62.50 |
| 03/21/2025 | JWL | CA | Review and revise case status report for June St. Action (.6); | 0.60 | 1,425.00 | $855.00 |
| 03/24/2025 | BDD | CA | Email N. Troszak re Trustee case status report (lead case) | 0.10 | 625.00 | $62.50 |
| 03/24/2025 | BDD | CA | Continue working on status reports for lead case, Highland and June Street (2.10), and multiple emails to/calls with J. Dulberg, J. Nolan and J. Lucas re same (.40) | 2.50 | 625.00 | $1,562.50 |
| 03/24/2025 | JWD | CA | Emails with PSZJ team regarding status reports. | 0.10 | 1,595.00 | $159.50 |
| 03/24/2025 | JWD | CA | Review and revise status reports. | 0.30 | 1,595.00 | $478.50 |
| 03/24/2025 | JWD | CA | Work on chapter 11 case status report. | 0.80 | 1,595.00 | $1,276.00 |
| 03/24/2025 | JWL | CA | Prepare main case status report (2.0) | 2.70 | 1,425.00 | $3,847.50 |
| 03/24/2025 | YPD | CA | Review of returned notices of status conference in case and address services for same. | 0.20 | 625.00 | $125.00 |
| 03/25/2025 | BDD | CA | Further revisions to case status reports (lead case, Highland and June Street) (1.10) and emails/calls with J. Dulberg, J. Lucas, and J. Nolan re same (.30); emails to/call with N. Troszak re same (.20) | 1.60 | 625.00 | $1,000.00 |
| 03/25/2025 | BDD | CA | Email DSI team re status reports to be filed today (lead case, June Street and Highland) | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | BDD | CA | Email J. Dulberg re Life Capital status report | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | BDD | CA | Weekly team call with DSI | 0.50 | 625.00 | $312.50 |
| 03/25/2025 | JPN | CA | Meet with B. Dassa regarding 4/8/25 filings. | 0.20 | 1,250.00 | $250.00 |
| 03/25/2025 | JWD | CA | Call with J. Lucas regarding case and litigation update. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | JWD | CA | Email with B. Dassa regarding hearing preparation. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | JWD | CA | Review and revise three status reports. | 1.80 | 1,595.00 | $2,871.00 |
| 03/25/2025 | JWD | CA | Review agenda and attend weekly call. | 0.60 | 1,595.00 | $957.00 |
| 03/25/2025 | JWD | CA | Finalize status reports and work with B. Dassa regarding same. | 0.30 | 1,595.00 | $478.50 |
| 03/25/2025 | JWD | CA | Work on finalizing reports. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | JWL | CA | Prepare agenda for weekly call re case strategy and updates (.5); attend call re same (.5); follow up emails with B. Sharp re LCG (.2); | 1.20 | 1,425.00 | $1,710.00 |
| 03/26/2025 | BDD | CA | Call with/email Y. Derac re multiple calendaring matters | 0.50 | 625.00 | $312.50 |
| 03/26/2025 | BDD | CA | Review BAP dockets and update critical dates memo re same (.30); email PSZJ team re same (.10) | 0.40 | 625.00 | $250.00 |
| 03/26/2025 | BDD | CA | Email M. Evans re daily paperflow in lead case, adversaries, and BAP matters | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | JWD | CA | Work on case admin issues. | 0.10 | 1,595.00 | $159.50 |
| 03/26/2025 | JWD | CA | Call with J. Lucas regarding case and litigation update. | 0.20 | 1,595.00 | $319.00 |
| 03/26/2025 | JWD | CA | Emails with client team regarding case status reports and update. | 0.20 | 1,595.00 | $319.00 |
| 03/26/2025 | JWD | CA | Call with J. Lucas regarding litigation update. | 0.10 | 1,595.00 | $159.50 |
| 03/26/2025 | YPD | CA | Review of B. Dassa emails re Klein and calendaring issues (.1); tel conference with B. Dassa same; and reply to emails (.1). | 0.20 | 625.00 | $125.00 |
| 03/26/2025 | YPD | CA | Review of case docket and BAP docket for calendaring of events. | 0.20 | 625.00 | $125.00 |
| 03/27/2025 | YPD | CA | Review of dockets for motions and hearings thereon (.4); review of appeals same (.2). | 0.60 | 625.00 | $375.00 |
| 03/28/2025 | YPD | CA | Analysis of emails and attachments re Advs. stipulation to extend (.2); preparation of calendaring requests on extension deadlines, email calendaring on same (.2). | 0.40 | 625.00 | $250.00 |
| 03/31/2025 | JWD | CA | Review and respond to B. Cohen regarding Crawford-initiated matters. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2025 | JWD | CA | Call with J. Lucas regarding various pending matters. | 0.30 | 1,595.00 | $478.50 |
| 03/31/2025 | JWD | CA | Review and update all case tasklist and calendar. | 0.30 | 1,595.00 | $478.50 |
| | | | | **49.60** | | **$48,869.50** |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | JPN | CO | Respond to creditors. | 0.20 | 1,250.00 | $250.00 |
| 03/04/2025 | BDD | CO | Prepare draft 9019 motion and settlement agreement re Vago claim (1.40) and email J. Dulberg and J. Lucas re same (.10) | 1.50 | 625.00 | $937.50 |
| 03/04/2025 | JPN | CO | Revise settlement dues and forward for next 9019 motion. | 0.40 | 1,250.00 | $500.00 |
| 03/04/2025 | JWD | CO | Email with B. Dassa regarding Vago settlement. | 0.10 | 1,595.00 | $159.50 |
| 03/04/2025 | JWD | CO | Draft Vago agreement . | 2.20 | 1,595.00 | $3,509.00 |
| 03/05/2025 | JWD | CO | Begin draft of Vago settlement motion. | 1.40 | 1,595.00 | $2,233.00 |
| 03/05/2025 | JWD | CO | Review and revise Vago agreement. | 0.20 | 1,595.00 | $319.00 |
| 03/06/2025 | JWL | CO | Revise settlement offer for 306 N. Highland (.4); emails with J. Dulberg and J. Nolan re same | 1.00 | 1,425.00 | $1,425.00 |
| 03/07/2025 | JWD | CO | Review J. Lucas updates to Vago settlement agreement and email regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/07/2025 | JWL | CO | Review and revise settlement agreement with Vago | 0.70 | 1,425.00 | $997.50 |
| 03/09/2025 | JWD | CO | Work on Vago settlement. | 0.30 | 1,595.00 | $478.50 |
| 03/10/2025 | JWD | CO | Emails regarding Vago settlement with counsel and J. Lucas. | 0.20 | 1,595.00 | $319.00 |
| 03/11/2025 | JWD | CO | Work on Vago settlement motion. | 0.80 | 1,595.00 | $1,276.00 |
| 03/14/2025 | JWD | CO | Draft and revise motion to approve Vago settlement agreement and order and declarations regarding same. | 2.30 | 1,595.00 | $3,668.50 |
| 03/16/2025 | JWD | CO | Emails with Vago counsel regarding hearing. | 0.10 | 1,595.00 | $159.50 |
| 03/16/2025 | JWD | CO | Work on Vago pleading and emails with Vago counsel and B. Dassa. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | BDD | CO | Review finalized Vago motion and prepare for filing/serving (.50); emails J. Dulberg ,J. Lucas, B. Procel, R. Goe, M. Pritikin and R. Bello re same (.20); call with J. Dulberg re same (.10); email B. Sharp re finalized motion (.10) | 0.90 | 625.00 | $562.50 |
| 03/17/2025 | JPN | CO | Review motion for 9019 settlement. | 0.20 | 1,250.00 | $250.00 |
| 03/17/2025 | JWD | CO | Work on finalizing Vago settlement. | 0.20 | 1,595.00 | $319.00 |
| 03/17/2025 | JWD | CO | Review email from B. Procel and emails with B. Dassa regarding Vago agreement. | 0.20 | 1,595.00 | $319.00 |
| 03/17/2025 | JWD | CO | Emails with R. Goe regarding Vago agreement and issues with same. | 0.20 | 1,595.00 | $319.00 |
| 03/18/2025 | JWD | CO | Review Vago joinder and email J. Lucas regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | JWL | CO | Review Siegel claim and trustee's analysis (1.0); review Vendinger claim and trustee's analysis (.6); review Berger claim and Trustee's analysis (.8); emails to each of the foregoing creditors' counsel re questions about the claims (.5) | 2.90 | 1,425.00 | $4,132.50 |
| 03/19/2025 | JWD | CO | Review Vendriger email. | 0.10 | 1,595.00 | $159.50 |
| 03/20/2025 | BDD | CO | Review Gestetner 9019 motion (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/24/2025 | JWD | CO | Work on claims review regarding Berger, etc. | 0.30 | 1,595.00 | $478.50 |
| 03/24/2025 | JWL | CO | Review Vendinger transcript re claim allowance (.5); email with Berger counsel re claim reconciliation (.2); review Siegel claim back-up (.5) | 1.20 | 1,425.00 | $1,710.00 |
| 03/25/2025 | JPN | CO | Review opposition to Vago 9019 motion and email to litigation team. | 0.40 | 1,250.00 | $500.00 |
| 03/25/2025 | JWD | CO | Review LKA opposition to Vago settlement motion. | 0.20 | 1,595.00 | $319.00 |
| 03/25/2025 | JWD | CO | Review claims docket. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | JWD | CO | Review bar date document. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | JWD | CO | Analyze issues regarding Vago motion and opposition. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | JWD | CO | Call with J. Lucas regarding LKA opposition to Vago motion. | 0.10 | 1,595.00 | $159.50 |
| 03/25/2025 | JWL | CO | Review Levy proof of claim and request info from Debtor and counsel re same | 0.80 | 1,425.00 | $1,140.00 |
| 03/25/2025 | JWL | CO | Review and outline Mermelstein claims (1.5); review Siegle re same (1.0) | 2.50 | 1,425.00 | $3,562.50 |
| 03/25/2025 | JWL | CO | Review objection to Vago settlement filed by Les Klein & Assoc. (.4); review claims register re claim (.4) | 0.80 | 1,425.00 | $1,140.00 |
| 03/26/2025 | BDD | CO | Email DSI team re LKA opposition to Vago settlement motion | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | BDD | CO | Email J. Lucas re reply to LKA opposition to Vago settlement motion | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | JPN | CO | Pull documents and email exchange regarding Vago appeal and due diligence of the trustee regarding 9019 motion. | 0.50 | 1,250.00 | $625.00 |
| 03/26/2025 | JPN | CO | Email exchange with creditor counsel. | 0.20 | 1,250.00 | $250.00 |
| 03/26/2025 | JPN | CO | Review opposition of Debtor to Vago motion. | 0.30 | 1,250.00 | $375.00 |
| 03/26/2025 | JPN | CO | Receive email from creditors. | 0.10 | 1,250.00 | $125.00 |
| 03/26/2025 | JWD | CO | Review B. Cohen email regarding Kohn policy and issues for same. | 0.10 | 1,595.00 | $159.50 |
| 03/26/2025 | JWD | CO | Work on reply regarding Debtor opposition to Vago motion. | 1.30 | 1,595.00 | $2,073.50 |
| 03/26/2025 | JWL | CO | Review background re Kohn policy and respond to B. Cohen re turnover of Kohn policy | 0.50 | 1,425.00 | $712.50 |
| 03/26/2025 | JWL | CO | Prepare reply to LKA objection to Vago 9109 | 1.50 | 1,425.00 | $2,137.50 |
| 03/27/2025 | JPN | CO | Draft summary to the litigation with supporting documents. | 0.50 | 1,250.00 | $625.00 |
| 03/27/2025 | JWD | CO | Review N. Troszak email regarding Vago reply and revise pleading regarding same. | 0.10 | 1,595.00 | $159.50 |
| 03/27/2025 | JWD | CO | Emails with J. Lucas regarding Vago reply. | 0.10 | 1,595.00 | $159.50 |
| 03/27/2025 | JWD | CO | Calls with B. Dassa and J. Lucas regarding Vago reply and emails regarding same. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | JWL | CO | Call with B. Young regarding settlement in Life Capital | 0.50 | 1,425.00 | $712.50 |
| 03/28/2025 | JWD | CO | Review correspondence with Vago counsel regarding case inquiry and settlement motion. | 0.10 | 1,595.00 | $159.50 |
| 03/28/2025 | JWD | CO | Review and revise reply to Vago opposition. | 0.70 | 1,595.00 | $1,116.50 |
| 03/28/2025 | JWD | CO | Review various claims for settlement. | 0.70 | 1,595.00 | $1,116.50 |
| 03/31/2025 | JPN | CO | Receive emails from creditors with background facts. | 0.20 | 1,250.00 | $250.00 |
| | | | | **31.30** | | **$44,064.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | JWD | CP | Emails with B. Dassa regarding new fee hearing date. | 0.10 | 1,595.00 | $159.50 |
| 03/07/2025 | BDD | CP | Email J. Dulberg re Feb prebill | 0.10 | 625.00 | $62.50 |
| 03/11/2025 | BDD | CP | Begin reviewing Feb pre-bill | 0.50 | 625.00 | $312.50 |
| 03/12/2025 | BDD | CP | Continue reviewing/revising Feb prebill re PSZJ 1st interim fee application (.70) and email accounting re same (.10); email J. Dulberg re same (.10) | 0.90 | 625.00 | $562.50 |
| 03/13/2025 | BDD | CP | Email to/call with J. Dulberg re Feb prebill (.10) and emails accounting re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/13/2025 | JWD | CP | Review and revise February bill. | 0.30 | 1,595.00 | $478.50 |
| 03/13/2025 | JWD | CP | Call with B. Dassa regarding bill. | 0.10 | 1,595.00 | $159.50 |
| 03/19/2025 | BDD | CP | Update spreadsheet re PSZJ fees/expenses to date (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | **2.40** | | **$1,985.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | BDD | CPO | Emails J. Dulberg and DSI team re bumping hearing on fee applications (.10) and review Judge Bason's calendar re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/05/2025 | BDD | CPO | Prepare amended 45 day notice re interim fee applications (.30) and email J. Dulberg re same (.10) | 0.40 | 625.00 | $250.00 |
| 03/06/2025 | JWD | CPO | Review and revise new 45-day notice. | 0.10 | 1,595.00 | $159.50 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2025 | BDD | CPO | Emails to all T'tee's professionals re fees and expenses through life of case to date (.40) and email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 03/19/2025 | BDD | CPO | Call with A. .Swicker (accountant) re interim fee application | 0.10 | 625.00 | $62.50 |
| 03/20/2025 | BDD | CPO | Email A. Swicker re Kieckhafer Schiffer first interim fee application | 0.10 | 625.00 | $62.50 |
| 03/20/2025 | JWD | CPO | Review materials from other professionals regarding initial fee application preparation. | 0.20 | 1,595.00 | $319.00 |
| 03/24/2025 | BDD | CPO | Email S. Herzog re Goldfarb interim fee application | 0.10 | 625.00 | $62.50 |
| | | | | **1.70** | | **$1,353.50** |

**Financial Filings**

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2025 | JPN | FF | Review correspondence and emails regarding Monthly Operating Report. | 0.20 | 1,250.00 | $250.00 |
| 03/20/2025 | JWD | FF | Review and revise MOR and emails with team and DSI regarding same. | 0.40 | 1,595.00 | $638.00 |
| 03/21/2025 | BDD | FF | Emails S. Ferro, J. Dulberg, and N. Brown re February MOR | 0.20 | 625.00 | $125.00 |
| 03/21/2025 | JWD | FF | Review and respond to emails regarding MOR and filing. | 0.20 | 1,595.00 | $319.00 |
| | | | | **1.00** | | **$1,332.00** |

**Hearings**

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | BDD | HE | Review 2/12 hearing transcript (.10) and emails J. Lucas, J. Dulberg and N. Brown re same (.20) | 0.30 | 625.00 | $187.50 |
| 03/18/2025 | JPN | HE | Meet with B. Dassa regarding court filings for April 8, 2025 hearing. | 0.20 | 1,250.00 | $250.00 |
| 03/25/2025 | BDD | HE | Email J. Dulberg and J. Lucas re hearing binder (multiple matters to be heard on 4/8) | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | JPN | HE | Review numerous emails regarding 4/8/25 hearings and upcoming filings. | 0.30 | 1,250.00 | $375.00 |
| 03/26/2025 | BDD | HE | Review pleadings for all matters set for hearing on 4/8 (.70) and emails J. Dulberg, J. Lucas, J. Nolan and O. Carpio re same (.30) | 1.00 | 625.00 | $625.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **1.90** | | **$1,500.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2025 | JWD | PD | Consider issues for potential plan and timeline, | 0.20 | 1,595.00 | $319.00 |
| 03/17/2025 | JWD | PD | Work on plan timeline and review claims for same. | 0.30 | 1,595.00 | $478.50 |
| 03/17/2025 | JWD | PD | Call with J. Lucas regarding plan timeline. | 0.20 | 1,595.00 | $319.00 |
| | | | | **0.70** | | **$1,116.50** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2025 | BDD | RPO | Email J. Dulberg re opposition to application to retain broker for sale of June Street | 0.10 | 625.00 | $62.50 |
| 03/05/2025 | JWD | RPO | Review Debtor objection to broker application and client email regarding same. | 0.20 | 1,595.00 | $319.00 |
| 03/06/2025 | BDD | RPO | Email N. Brown re L. Klein opposition to Trustee's application to employ Coldwell Banker (re June Street) | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | BDD | RPO | Prepare Notice of Hearing on Application to Employ Coldwell Banker (re June Street) (.40) and emails J. Dulberg and N. Brown re same (.20) | 0.60 | 625.00 | $375.00 |
| 03/06/2025 | BDD | RPO | Email DSI team re filed Notice of Hearing on Application to Employ Coldwell Banker and Notice of new hearing on Interim Fee Applications | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | JWD | RPO | Call with B. Dassa regarding June Street broker application hearing. | 0.10 | 1,595.00 | $159.50 |
| 03/06/2025 | JWD | RPO | Review and revise notice of hearing regarding June Street broker application. | 0.10 | 1,595.00 | $159.50 |
| 03/07/2025 | BDD | RPO | Email DSI team re notice of hearing on Coldwell Banker employment application | 0.10 | 625.00 | $62.50 |
| | | | | **1.40** | | **$1,263.00** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/07/2025 | HCK | SL | Confer with J. Lucas re LC LLC consent request and indirect stay analysis and review files. | 0.70 | 1,875.00 | $1,312.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2025 | HCK | SL | Further confer with J. Lucas re indirect non-debtor effect of automatic stay. | 0.30 | 1,875.00 | $562.50 |
| 03/07/2025 | JWL | SL | Research regarding potential stay violation matters | 2.00 | 1,425.00 | $2,850.00 |
| 03/12/2025 | JWD | SL | Review EKLK (Crawford) filings. | 0.50 | 1,595.00 | $797.50 |
| 03/12/2025 | JWD | SL | Call with J. Lucas regarding EKLK (Crawford) litigation. | 0.20 | 1,595.00 | $319.00 |
| 03/13/2025 | CS | SL | Review documents for Motion to Enforce Automatic Stay. | 0.90 | 525.00 | $472.50 |
| 03/13/2025 | JWD | SL | Further call with J. Lucas regarding same topics. | 0.30 | 1,595.00 | $478.50 |
| 03/13/2025 | JWL | SL | Review stay enforcement motions and related case law (1.0); review letter from D. Crawford regarding Life Capital and stay violation and cases cited therein (1.5); create outline of motion and backup for C. Stredlow (1.5) | 4.00 | 1,425.00 | $5,700.00 |
| 03/14/2025 | CS | SL | Draft preliminary statement, background, procedural sections for Motion to Enforce Automatic Stay. | 3.80 | 525.00 | $1,995.00 |
| 03/17/2025 | CS | SL | Draft preliminary argument sections for Motion to Enforce Automatic Stay. | 4.10 | 525.00 | $2,152.50 |
| 03/17/2025 | CS | SL | Edit above and review for submission. | 1.10 | 525.00 | $577.50 |
| 03/18/2025 | JWD | SL | Brief review of draft pleading regarding EKLK stay violation. | 0.10 | 1,595.00 | $159.50 |
| 03/19/2025 | JWL | SL | Draft motion to enforce stay against Klein and Crawford (3.5); research re the same (2.2) | 5.70 | 1,425.00 | $8,122.50 |
| 03/20/2025 | BDD | SL | Prepare application for order shortening time and order re same re Motion to Enforce Stay & Sanctions Against Debtor and Crawford (.60) and email J. Lucas re same (.10) | 0.70 | 625.00 | $437.50 |
| 03/20/2025 | JWD | SL | Review and revise motion to enforce stay regarding LKA/EKLK Crawford actions and emails regarding same. | 1.80 | 1,595.00 | $2,871.00 |
| 03/20/2025 | JWD | SL | Review client comments to stay motion. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2025 | JWL | SL | Research regarding Klein/Crawford stay violation motion (1.4); revise motion re same (1.0); draft declaration in support (1.6); revise motion to shorten for stay violation motion (.5); collect and assemble exhibits for Lucas declaration (1.0) | 5.50 | 1,425.00 | $7,837.50 |
| 03/21/2025 | BDD | SL | Email O. Carpio re order to enforce stay against Debtor/Crawford (.10) and call with J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/21/2025 | JPN | SL | Review investigation and background of EKLK Foundation regarding motion to enforce automatic stay. | 0.50 | 1,250.00 | $625.00 |
| 03/21/2025 | JPN | SL | Exchange correspondence with litigation team regarding EKLK Foundation and LKA. | 0.40 | 1,250.00 | $500.00 |
| 03/21/2025 | JWL | SL | Finalize motion to enforce stay re Klein and Crawford (.7); update motion to shorten re same (.3); prepare notice for hearing on stay violation re order to shorten (.5) and provide instructions re service (.2) | 1.70 | 1,425.00 | $2,422.50 |
| 03/21/2025 | YPD | SL | Review of email from J. Nolan re EKLK and respond to same (.1); review of documents and document production and tel conference with J. Nolan same (.3). | 0.40 | 625.00 | $250.00 |
| 03/24/2025 | BDD | SL | Review Order Shortening Time re Motion to Enforce Stay against Debtor & Crawford (.20) and attend to calendaring matters re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/24/2025 | JWD | SL | Review Toyota motion for relief and email team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 03/25/2025 | BDD | SL | Review Motion for Relief from Stay, filed by Toyota Lease Trust (.10) and email B. Anavim re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/28/2025 | JPN | SL | Review papers regarding stay violations. | 0.30 | 1,250.00 | $375.00 |
| 03/28/2025 | JWD | SL | Review LCG statement regarding Crawford stay motion. | 0.20 | 1,595.00 | $319.00 |
| 03/31/2025 | JPN | SL | Meet with litigation team regarding opposition to enforce automatic stay; Draft facts learned from depositions. | 0.50 | 1,250.00 | $625.00 |
| 03/31/2025 | JWD | SL | Monitor updates on various pending stay matters. | 0.30 | 1,595.00 | $478.50 |

Main Document Page 58 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 33
Invoice 146711
March 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2025 | JWD | SL | Review Debtor opposition to Crawford stay motion and emails regarding same. | 0.40 | 1,595.00 | $638.00 |
| 03/31/2025 | JWL | SL | Review opposition to stay enforcement motion by Crawford (.8); outline response re same (.4) | 1.20 | 1,425.00 | $1,710.00 |
| | | | | **38.70** | | **$45,664.00** |

**TOTAL SERVICES FOR THIS MATTER: $320,589.50**

**Expenses**

| | | | |
|---|---|---|---|
| 02/12/2025 | TR | Ben Hyatt Certified Deposition Reporters, Transcript of Court Hearing, JWL | 169.89 |
| 02/13/2025 | FF | 2ND District Court Ventura - True filing fee - status letter to CA court of Apeals, JPN | 10.50 |
| 02/17/2025 | TR | Ben Hyatt Certified Deposition , Inv. 1208467 | 7.40 |
| 02/18/2025 | TR | Ben Hyatt, transcript services, JPN | 192.35 |
| 02/25/2025 | AS | Nationwide Legal, Inv. 83770 | 47.70 |
| 02/26/2025 | FE | 78512.00001 FedEx Charges for 02-26-25 | 29.88 |
| 02/27/2025 | AS | Nationwide Legal, Inv. 83770 | 472.74 |
| 03/03/2025 | LN | 78512.00001 Lexis Charges for 03-03-25 | 1.04 |
| 03/03/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/03/2025 | RE | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 03/03/2025 | RE | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |
| 03/03/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/03/2025 | RE | SCAN/COPY ( 830 @0.10 PER PG) | 83.00 |
| 03/04/2025 | LN | 78512.00001 Lexis Charges for 03-04-25 | 1.04 |
| 03/04/2025 | RE | SCAN/COPY ( 1020 @0.10 PER PG) | 102.00 |
| 03/05/2025 | LN | 78512.00001 Lexis Charges for 03-05-25 | 1.04 |
| 03/06/2025 | LN | 78512.00001 Lexis Charges for 03-06-25 | 1.04 |
| 03/06/2025 | PO | Postage | 7.76 |
| 03/06/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/06/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/07/2025 | LN | 78512.00001 Lexis Charges for 03-07-25 | 44.24 |
| 03/07/2025 | LN | 78512.00001 Lexis Charges for 03-07-25 | 1.04 |
| 03/10/2025 | LN | 78512.00001 Lexis Charges for 03-10-25 | 44.24 |

| | | | |
|---|---|---|---|
| 03/10/2025 | LN | 78512.00001 Lexis Charges for 03-10-25 | 1.04 |
| 03/10/2025 | PO | Postage | 6.79 |
| 03/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/11/2025 | LN | 78512.00001 Lexis Charges for 03-11-25 | 14.75 |
| 03/11/2025 | LN | 78512.00001 Lexis Charges for 03-11-25 | 1.04 |
| 03/12/2025 | LN | 78512.00001 Lexis Charges for 03-12-25 | 1.04 |
| 03/12/2025 | PO | Postage | 5.52 |
| 03/12/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/12/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/12/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/13/2025 | LN | 78512.00001 Lexis Charges for 03-13-25 | 73.73 |
| 03/13/2025 | LN | 78512.00001 Lexis Charges for 03-13-25 | 1.04 |
| 03/14/2025 | LN | 78512.00001 Lexis Charges for 03-14-25 | 1.04 |
| 03/14/2025 | PO | Postage | 4.83 |
| 03/14/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/14/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2025 | FE | 78512.00001 FedEx Charges for 03-17-25 | 23.10 |
| 03/17/2025 | LN | 78512.00001 Lexis Charges for 03-17-25 | 1.04 |
| 03/17/2025 | PO | Postage | 6.25 |
| 03/17/2025 | RE | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 03/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/18/2025 | LN | 78512.00001 Lexis Charges for 03-18-25 | 1.04 |
| 03/18/2025 | PO | SF Mail Log, JWD | 52.00 |
| 03/18/2025 | RE | SCAN/COPY ( 1235 @0.10 PER PG) | 123.50 |
| 03/19/2025 | LN | 78512.00001 Lexis Charges for 03-19-25 | 1.04 |
| 03/20/2025 | LN | 78512.00001 Lexis Charges for 03-20-25 | 58.99 |

| | | | |
|---|---|---|---|
| 03/20/2025 | LN | 78512.00001 Lexis Charges for 03-20-25 | 1.04 |
| 03/21/2025 | FE | 78512.00001 FedEx Charges for 03-21-25 | 23.35 |
| 03/21/2025 | FE | 78512.00001 FedEx Charges for 03-21-25 | 23.35 |
| 03/21/2025 | FE | 78512.00001 FedEx Charges for 03-21-25 | 41.09 |
| 03/21/2025 | FE | 78512.00001 FedEx Charges for 03-21-25 | 138.00 |
| 03/21/2025 | FE | 78512.00001 FedEx Charges for 03-21-25 | 45.29 |
| 03/21/2025 | FE | 78512.00001 FedEx Charges for 03-21-25 | 65.71 |
| 03/21/2025 | LN | 78512.00001 Lexis Charges for 03-21-25 | 1.04 |
| 03/21/2025 | PO | SF Mail Log, JWD | 62.40 |
| 03/21/2025 | RE | SCAN/COPY ( 2360 @0.10 PER PG) | 236.00 |
| 03/21/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/21/2025 | RE | SCAN/COPY ( 1770 @0.10 PER PG) | 177.00 |
| 03/21/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/24/2025 | LN | 78512.00001 Lexis Charges for 03-24-25 | 1.04 |
| 03/24/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/25/2025 | LN | 78512.00001 Lexis Charges for 03-25-25 | 1.04 |
| 03/25/2025 | PO | Postage | 8.88 |
| 03/25/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2025 | LN | 78512.00001 Lexis Charges for 03-26-25 | 1.04 |
| 03/26/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/26/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2025 | RE | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |

| | | | |
|---|---|---|---|
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/26/2025 | RE | SCAN/COPY ( 247 @0.10 PER PG) | 24.70 |
| 03/27/2025 | LN | 78512.00001 Lexis Charges for 03-27-25 | 1.04 |
| 03/28/2025 | LN | 78512.00001 Lexis Charges for 03-28-25 | 1.04 |
| 03/28/2025 | PO | SF Mail Log, JWD | 13.86 |
| 03/28/2025 | PO | SF Mail Log, JWD | 4.14 |
| 03/28/2025 | RE | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 03/28/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/28/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/28/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/28/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/31/2025 | LN | 78512.00001 Lexis Charges for 03-31-25 | 44.24 |
| 03/31/2025 | LN | 78512.00001 Lexis Charges for 03-31-25 | 1.04 |
| 03/31/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2025 | RE | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 03/31/2025 | RE | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |
| 03/31/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/31/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/31/2025 | PAC | Pacer - Court Research | 544.40 |

**Total Expenses for this Matter** **$3,271.61**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 03/31/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132753 | 06/30/2023 | $224,636.00 | $2,511.92 | $227,147.92 |
| 139397 | 07/31/2023 | $198,526.75 | $4,227.31 | $202,754.06 |
| 139398 | 08/31/2023 | $259,790.25 | $5,980.06 | $265,770.31 |
| 139399 | 09/30/2023 | $204,195.00 | $8,971.11 | $213,166.11 |
| 139400 | 10/31/2023 | $250,169.50 | $1,503.16 | $251,672.66 |
| 139401 | 11/30/2023 | $224,415.00 | $5,349.87 | $229,764.87 |
| 139402 | 12/31/2023 | $149,499.00 | $6,751.22 | $156,250.22 |
| 139403 | 01/31/2024 | $266,589.50 | $14,688.32 | $281,277.82 |
| 139404 | 02/29/2024 | $310,842.50 | $2,927.40 | $313,769.90 |
| 139405 | 03/31/2024 | $229,674.00 | $1,858.98 | $231,532.98 |
| 142684 | 04/30/2024 | $219,169.00 | $1,655.75 | $220,824.75 |
| 142685 | 05/31/2024 | $259,455.50 | $6,510.04 | $265,965.54 |
| 142686 | 06/30/2024 | $198,518.50 | $4,439.17 | $202,957.67 |
| 142687 | 07/31/2024 | $238,263.50 | $1,702.89 | $239,966.39 |
| 142688 | 08/31/2024 | $166,024.50 | $10,907.52 | $176,932.02 |
| 142689 | 09/30/2024 | $168,270.00 | $889.87 | $169,159.87 |
| 143243 | 10/31/2024 | $309,090.00 | $1,772.67 | $310,862.67 |
| 143632 | 11/30/2024 | $138,196.50 | $1,393.56 | $139,590.06 |
| 144212 | 12/31/2024 | $256,442.00 | $8,112.00 | $264,554.00 |
| 144857 | 01/31/2025 | $374,493.00 | $1,126.81 | $375,619.81 |
| 145719 | 02/28/2025 | $237,763.50 | $2,776.63 | $240,540.13 |

**Total Amount Due on Current and Prior Invoices:** **$5,303,940.87**



PSZJ
PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA 90071

April 30, 2025
Invoice 147354
Client 78512.00001

RE: Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2025**

| | |
|---|---|
| FEES | $315,703.50 |
| EXPENSES | $3,001.08 |
| **TOTAL CURRENT CHARGES** | **$318,704.58** |
| **BALANCE FORWARD** | **$5,303,940.87** |
| **TOTAL BALANCE DUE** | **$5,622,645.45** |

Main Document Page 65 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 2
Invoice 147354
April 30, 2025

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 68.80 | $109,736.00 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 100.80 | $143,640.00 |
| JWL | Lucas, John W. | Partner | 712.50 | 9.00 | $6,412.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 18.20 | $22,750.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 38.00 | $23,750.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 14.20 | $8,875.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.80 | $540.00 |
| | | | 249.80 | | $315,703.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 10.70 | $13,627.00 |
| AD | Asset Disposition | 21.00 | $29,260.50 |
| AP | Appeals | 56.40 | $78,077.50 |
| BL | Bankruptcy Litigation | 35.40 | $50,745.00 |
| CA | Case Administration | 22.50 | $26,887.50 |
| CO | Claims Administration and Objections | 14.10 | $20,563.50 |
| CP | PSZJ Compensation | 27.20 | $20,104.00 |
| CPO | Other Professional Compensation | 5.40 | $4,345.00 |
| FF | Financial Filings | 1.00 | $819.00 |
| HE | Hearings | 3.00 | $4,275.00 |
| LN | Litigation (Non-Bankruptcy) | 3.00 | $3,750.00 |
| NT | Non-Working Travel | 9.00 | $6,412.50 |
| RPO | Other Professional Retention | 2.50 | $3,332.50 |
| SL | Stay Litigation | 38.60 | $53,504.50 |
| | | 249.80 | $315,703.50 |

Main Document Page 67 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 4
Invoice 147354
April 30, 2025

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Auto Travel Expense | $415.59 |
| Working Meals | $19.83 |
| Federal Express | $15.43 |
| Court Fees | $24.00 |
| Hotel Expense | $676.36 |
| Lexis/Nexis- Legal Research | $1,529.94 |
| Pacer - Court Research | $196.80 |
| Postage | $32.23 |
| Reproduction Expense | $98.30 |
| Transcript | -$7.40 |
| | $3,001.08 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 04/01/2025 | JPN | AC | Legal research issue of 550 and alternative recovery rules on value of real property regarding K. Klein. | 2.10 | 1,250.00 | $2,625.00 |
| 04/01/2025 | JPN | AC | Draft /response to counsel for Defendant, K. Klein. | 1.00 | 1,250.00 | $1,250.00 |
| 04/01/2025 | JWD | AC | Meet with J. Nolan and J. Lucas regarding 306 Highland. | 0.10 | 1,595.00 | $159.50 |
| 04/01/2025 | YPD | AC | Review of order and extension deadline and certificate of service of same. | 0.20 | 625.00 | $125.00 |
| 04/02/2025 | JPN | AC | Draft proposed judgment in 306 N. Highland adversary. | 1.20 | 1,250.00 | $1,500.00 |
| 04/07/2025 | JWD | AC | Emails regarding possible 306 Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 04/08/2025 | JWL | AC | Call with S. Aron re settlement Highland adversary proceeding and related appeal (.2); | 0.20 | 1,425.00 | $285.00 |
| 04/11/2025 | JPN | AC | Meet with J. Lucas regarding update on negotiations on 306. N. Highland. | 0.20 | 1,250.00 | $250.00 |
| 04/11/2025 | JWL | AC | Call with S. Aron re settlement of Highland | 0.50 | 1,425.00 | $712.50 |
| 04/15/2025 | JPN | AC | Legal research section 550(a) and counter-offer to Defendant, K. Klein. | 1.20 | 1,250.00 | $1,500.00 |
| 04/15/2025 | YPD | AC | Review of documents and unilateral report (.2); and further update to same and calendaring same (.2). | 0.40 | 625.00 | $250.00 |
| 04/16/2025 | JPN | AC | Draft summary of law and post-judgment remedies available to Trustee regarding 306 N. Highland; Forward to J. Lucas for negotiations with Defendants. | 1.20 | 1,250.00 | $1,500.00 |
| 04/16/2025 | JWD | AC | Review cases regarding 306 Highland settlement. | 0.30 | 1,595.00 | $478.50 |
| 04/16/2025 | JWL | AC | Call with J. Nolan regarding avoidance remedies re Highland (.2); research regarding the same (1.5) | 1.70 | 1,425.00 | $2,422.50 |
| 04/30/2025 | JPN | AC | Review reply to compel mediation. | 0.20 | 1,250.00 | $250.00 |
| | | | | **10.70** | | **$13,627.00** |

**Asset Disposition**

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | JWD | AD | Review J. Benjamin update regarding Leonardo Plaza. | 0.10 | 1,595.00 | $159.50 |
| 04/01/2025 | JWL | AD | Call with P. Young re sale of estate assets | 0.20 | 1,425.00 | $285.00 |
| 04/03/2025 | JPN | AD | Meet with litigation team regarding motion to restore property. | 0.30 | 1,250.00 | $375.00 |
| 04/03/2025 | JPN | AD | Meet with J. Lucas regarding June Street. | 0.20 | 1,250.00 | $250.00 |
| 04/06/2025 | JWD | AD | Emails with J. Benjamin regarding Leonardo Plaza sale status. | 0.50 | 1,595.00 | $797.50 |
| 04/06/2025 | JWD | AD | Work on motion to dismiss Leonardo Plaza. | 1.60 | 1,595.00 | $2,552.00 |
| 04/06/2025 | JWD | AD | Review and revise reply to opposition to motion to enforce turnover of June Street. | 0.40 | 1,595.00 | $638.00 |
| 04/06/2025 | JWL | AD | Review Debtor opposition to motion to enforce turnover order (.5); research and prepare reply to the same (1.5) | 2.00 | 1,425.00 | $2,850.00 |
| 04/07/2025 | JWD | AD | Review and revise turnover enforcement reply. | 0.20 | 1,595.00 | $319.00 |
| 04/07/2025 | JWL | AD | Review and revise reply to turnover over opposition re June St. Property (.9) | 0.90 | 1,425.00 | $1,282.50 |
| 04/08/2025 | JWL | AD | Prepare for hearing on enforcement of turnover of June St. Property (.5); and Vago settlement (.5); | 1.00 | 1,425.00 | $1,425.00 |
| 04/08/2025 | YPD | AD | Review of email and Order re stipulation for enforcement turnover June Street property (.1); review of deadline calendaring same (.1). | 0.20 | 625.00 | $125.00 |
| 04/09/2025 | JWD | AD | Call with J. Lucas regarding order on June Street Turnover Enforcement. | 0.10 | 1,595.00 | $159.50 |
| 04/09/2025 | JWD | AD | Review and revise order on June Street Turnover Enforcement. | 0.70 | 1,595.00 | $1,116.50 |
| 04/09/2025 | JWL | AD | Revise and update order approving turnover of June St. Property (.6) | 0.60 | 1,425.00 | $855.00 |
| 04/10/2025 | JWD | AD | Review entered order regarding June Street turnover enforcement. | 0.10 | 1,595.00 | $159.50 |
| 04/10/2025 | JWD | AD | Emails with J. Lucas regarding next steps on turnover order. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | JWD | AD | Emails with Y. Derac regarding certified copies of order. | 0.10 | 1,595.00 | $159.50 |
| 04/10/2025 | JWL | AD | Review court's order re Turnover of June St. (.2); research regarding Marshal Service (.8); call with Marshal Service about process (.5) | 1.50 | 1,425.00 | $2,137.50 |
| 04/10/2025 | YPD | AD | Review of email from J. Lucas re certified copies of Order/Turnover of June St. property, review of attachment (.1); respond to email on same (.1). | 0.20 | 625.00 | $125.00 |
| 04/10/2025 | YPD | AD | Review of court docket re 4/8/2025 Order/Turnover for request of certified copy of same (.1); email to R. Sainz on same, review or response and reply thereto (.1). | 0.20 | 625.00 | $125.00 |
| 04/10/2025 | YPD | AD | Review of documents and docket and preparation of 2 requests for certified copy of June Street Turnover Order. | 0.40 | 625.00 | $250.00 |
| 04/10/2025 | YPD | AD | Review of emails and attachments from court re certified copies of June Street turnover order. | 0.20 | 625.00 | $125.00 |
| 04/10/2025 | YPD | AD | Analysis of document and email to J. Lucas re June Street order thereon (.2); review of J. Dulberg email on same and reply thereto (.1); review of J. Lucas email on same and reply to same (.1). | 0.40 | 625.00 | $250.00 |
| 04/10/2025 | YPD | AD | Review of court docket re 2nd requests re certified copies; email court on same. | 0.20 | 625.00 | $125.00 |
| 04/11/2025 | JWL | AD | Review and revise response to Olson mediation proposal | 0.50 | 1,425.00 | $712.50 |
| 04/11/2025 | YPD | AD | Research and review of Court Docket and 2nd certified copy requests; review of 1st certified copy by court; email R. Sainz on same. | 0.20 | 625.00 | $125.00 |
| 04/14/2025 | YPD | AD | Research and review of documents; emails to courtt re certification of documents on same and obtaining records filings; review of docket further same. | 0.40 | 625.00 | $250.00 |
| 04/15/2025 | JWD | AD | Review and revise correspondence to US Marshal. | 0.30 | 1,595.00 | $478.50 |
| 04/17/2025 | JWD | AD | Call with J. Lucas regarding June Street | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | JWD | AD | Work on forms for US Marshal regarding June Street and work with J. Lucas regarding same. | 1.10 | 1,595.00 | $1,754.50 |
| 04/18/2025 | BDD | AD | Email J. Dulberg re translation of hebrew document (Notice of Sale - Leonardo Plaza) | 0.10 | 625.00 | $62.50 |
| 04/18/2025 | JWD | AD | Review emails regarding US Marshal package. | 0.10 | 1,595.00 | $159.50 |
| 04/18/2025 | JWD | AD | Review status of Leonardo Plaza closing and draft email regarding translation. | 0.50 | 1,595.00 | $797.50 |
| 04/21/2025 | BDD | AD | Review sale notice re Leonardo Plaza (.10) and email J. Dulberg re need for translation (.10) | 0.20 | 625.00 | $125.00 |
| 04/21/2025 | JWD | AD | Emails with J. Benjamin regarding Leonardo Plaza closing update. | 0.30 | 1,595.00 | $478.50 |
| 04/21/2025 | JWD | AD | Review and respond to USM regarding June Street update. | 0.20 | 1,595.00 | $319.00 |
| 04/21/2025 | JWD | AD | Call with N. Troszak regarding June Street eviction and follow up emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 04/22/2025 | JWD | AD | Review and respond to J. Benjamin regarding Leonardo Plaza closing status. | 0.10 | 1,595.00 | $159.50 |
| 04/22/2025 | JWD | AD | Review Leonardo Plaza closing translation emails and work on same. | 0.30 | 1,595.00 | $478.50 |
| 04/24/2025 | JWD | AD | Call with J. Lucas regarding turnover enforcement, 306 Highland. | 0.20 | 1,595.00 | $319.00 |
| 04/25/2025 | BDD | AD | Email J. Dulberg re translation of Notice of Sale (Leonardo Plaza) | 0.10 | 625.00 | $62.50 |
| 04/25/2025 | JWD | AD | Work on Leonardo Plaza mootness motion. | 0.30 | 1,595.00 | $478.50 |
| 04/25/2025 | JWD | AD | Emails regarding translations of Leonardo Plaza documents. | 0.20 | 1,595.00 | $319.00 |
| 04/27/2025 | JWD | AD | Review translation of Leonardo Plaza sale documents and work on motion to dismiss. | 0.80 | 1,595.00 | $1,276.00 |
| 04/28/2025 | JWD | AD | Work on Leonardo Plaza dismissal. | 1.30 | 1,595.00 | $2,073.50 |
| 04/29/2025 | JPN | AD | Receive correspondence regarding June Street recovery and bond; Respond thereto. | 0.40 | 1,250.00 | $500.00 |
| 04/30/2025 | JPN | AD | Review counter-offer discussions regarding June Street. | 0.20 | 1,250.00 | $250.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2025 | JWD | AD | Email to team regarding issues for US Marshal. | 0.20 | 1,595.00 | $319.00 |
| | | | | **21.00** | | **$29,260.50** |

## Appeals

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | JPN | AP | Receive email from the BAP regarding June Street. | 0.20 | 1,250.00 | $250.00 |
| 04/03/2025 | JPN | AP | Review forms for dismissal of Vago appeal. | 0.40 | 1,250.00 | $500.00 |
| 04/03/2025 | JWD | AP | Review BAP notice regarding submission of separate judgments regarding June Street MSJ appeal and emails to PSZJ team | 0.20 | 1,595.00 | $319.00 |
| 04/04/2025 | YPD | AP | Review of documents, Main Docket, Advs. Dockets and BAP Dockets; review of CDM same and email to team same. | 1.00 | 625.00 | $625.00 |
| 04/07/2025 | JWL | AP | Work on counter-designation of record of appeal for both Turnover (.3); and Leonardo Plaza (.3) | 0.60 | 1,425.00 | $855.00 |
| 04/07/2025 | YPD | AP | Review of appeals dockets for updates and deadlines thereto. | 0.20 | 625.00 | $125.00 |
| 04/08/2025 | JPN | AP | Review deadline regarding appeals. | 0.20 | 1,250.00 | $250.00 |
| 04/08/2025 | YPD | AP | Review of documents and update to CDM re pending Appeals; Email to team on same. | 0.40 | 625.00 | $250.00 |
| 04/09/2025 | JPN | AP | Review proposed orders. | 0.10 | 1,250.00 | $125.00 |
| 04/09/2025 | JWD | AP | Email with team regarding deadlines in two appeals regarding designation. | 0.10 | 1,595.00 | $159.50 |
| 04/09/2025 | JWD | AP | Work on issues for Leonardo Plaza motion to dismiss appeal. | 0.30 | 1,595.00 | $478.50 |
| 04/09/2025 | JWD | AP | Call with J. Lucas regarding appeal designations. | 0.10 | 1,595.00 | $159.50 |
| 04/09/2025 | JWL | AP | Review record on appeal re Leonardo sale and prepare counter-desigation of record (.8); review record on appeal re Turnover Order and prepare counter-designation (1.2) | 2.00 | 1,425.00 | $2,850.00 |
| 04/09/2025 | YPD | AP | Review of email re BAP Appeals and review of documents on same. | 0.40 | 625.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | JPN | AP | Review court dockets regarding appellate court filings. | 0.20 | 1,250.00 | $250.00 |
| 04/10/2025 | JWD | AP | Review and revise two counter-designations of record. | 0.40 | 1,595.00 | $638.00 |
| 04/11/2025 | JPN | AP | Review emails regarding June Street status. | 0.20 | 1,250.00 | $250.00 |
| 04/11/2025 | YPD | AP | Review of documents and BAP docket re order on motion to extend deadline. | 0.20 | 625.00 | $125.00 |
| 04/11/2025 | YPD | AP | Review of email re BAP appeals; and review of cdm on same for updates. | 0.20 | 625.00 | $125.00 |
| 04/14/2025 | JPN | AP | Meeting with J. Dulberg and J. Lucas regarding litigation matters and Appellate deadlines. | 0.50 | 1,250.00 | $625.00 |
| 04/14/2025 | JWD | AP | Review two appellate briefs filed by Debtor and work on issues for reply briefs. | 1.30 | 1,595.00 | $2,073.50 |
| 04/15/2025 | JPN | AP | Review Debtor claims regarding Appellate matters and issues. | 0.20 | 1,250.00 | $250.00 |
| 04/15/2025 | JWL | AP | Review excerpts of record for Leonardo opening brief for prepare of response brief | 1.00 | 1,425.00 | $1,425.00 |
| 04/15/2025 | JWL | AP | Review excerpts of record for Turnover Order opening brief for prepare of response brief | 1.00 | 1,425.00 | $1,425.00 |
| 04/15/2025 | JWL | AP | Review opening brief in appeal of Leonardo sale order | 0.50 | 1,425.00 | $712.50 |
| 04/15/2025 | JWL | AP | Review opening brief in appeal of turnover order | 0.70 | 1,425.00 | $997.50 |
| 04/15/2025 | YPD | AP | Review of emails and attached documents and appellants excerpts of record and briefs filed with court (Leonardo and June Street). | 0.40 | 625.00 | $250.00 |
| 04/16/2025 | JPN | AP | Review BAP order regarding 306 N. Highland. | 0.10 | 1,250.00 | $125.00 |
| 04/16/2025 | JWL | AP | Research regarding Leonardo appeal brief (2.5); draft Leonardo appeal brief (2.0) | 4.50 | 1,425.00 | $6,412.50 |
| 04/17/2025 | JPN | AP | Meet with J. Lucas regarding Klein opening brief. | 0.30 | 1,250.00 | $375.00 |
| 04/17/2025 | JWD | AP | Work on Leonardo Plaza appeal brief. | 1.20 | 1,595.00 | $1,914.00 |
| 04/17/2025 | JWL | AP | Research regarding response appeal brief re turnover order | 1.00 | 1,425.00 | $1,425.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | JWL | AP | Review and revise answering brief in Leonardo appeal | 1.50 | 1,425.00 | $2,137.50 |
| 04/17/2025 | YPD | AP | Review of email and attached order entered re extension of time to file appellant's briefing/deadline thereto (.2); update to BAP CDM and email calendaring same (.4). | 0.60 | 625.00 | $375.00 |
| 04/17/2025 | YPD | AP | Research and review of BAP dockets re status and stips for extension. | 0.40 | 625.00 | $250.00 |
| 04/18/2025 | JPN | AP | Review emails and briefs regarding appeals. | 0.20 | 1,250.00 | $250.00 |
| 04/18/2025 | JWD | AP | Work on Leonardo Plaza appellee brief. | 1.80 | 1,595.00 | $2,871.00 |
| 04/18/2025 | JWD | AP | Call with J. Lucas regarding appeal brief. | 0.10 | 1,595.00 | $159.50 |
| 04/18/2025 | JWD | AP | Further review Leonardo Plaza appellee brief. | 0.20 | 1,595.00 | $319.00 |
| 04/18/2025 | JWD | AP | Work on Turnover appellee brief. | 1.40 | 1,595.00 | $2,233.00 |
| 04/18/2025 | JWL | AP | Research regarding Leonardo appeal brief (1.0); revise brief re same (.5) | 1.50 | 1,425.00 | $2,137.50 |
| 04/18/2025 | JWL | AP | Call with S. Aron regarding settlement of Highland appeal | 0.50 | 1,425.00 | $712.50 |
| 04/18/2025 | JWL | AP | Research regarding appeal of turnover order (2.5); draft answering brief re same (2.0) | 4.50 | 1,425.00 | $6,412.50 |
| 04/19/2025 | JWL | AP | Research regarding Turnover appeal (1.8); draft brief re same (2.2) | 4.00 | 1,425.00 | $5,700.00 |
| 04/23/2025 | BDD | AP | Review form for dismissal of Vago appeal (.20) and email J. Nolan re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/23/2025 | BDD | AP | Review June Street pleading re hearing on oral argument (.10) and email J. Dulberg and J. Lucas re same (.10); attend to calendaring matters re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/23/2025 | JPN | AP | Meet with B. Dassa regarding Vago dismissal versus abandon issues. | 0.30 | 1,250.00 | $375.00 |
| 04/23/2025 | JWD | AP | Review filings from BAP regarding June Street MSJ. | 0.20 | 1,595.00 | $319.00 |
| 04/23/2025 | JWD | AP | Review issues for all pending appeals. | 0.30 | 1,595.00 | $478.50 |
| 04/24/2025 | BDD | AP | Email J. Lucas re June Street oral argument (appeal) | 0.10 | 625.00 | $62.50 |
| 04/24/2025 | JWD | AP | Emails with team regarding appeal deadlines. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | JWD | AP | Review email from S. Aron regarding next steps on settlement. | 0.10 | 1,595.00 | $159.50 |
| 04/24/2025 | JWD | AP | Emails regarding BAP hearing. | 0.10 | 1,595.00 | $159.50 |
| 04/24/2025 | YPD | AP | Review of email re notice of acknowledgement and statement thereto. | 0.20 | 625.00 | $125.00 |
| 04/28/2025 | JWD | AP | Call with J. Lucas regarding Turnover appeal. | 0.10 | 1,595.00 | $159.50 |
| 04/28/2025 | JWL | AP | Work on citations to the record on appeal in brief for Turnover appeal, which includes citations to June St. appeal | 6.00 | 1,425.00 | $8,550.00 |
| 04/29/2025 | JPN | AP | Draft Notice of Dismissal of Vago appeal; Review of the 2nd District appeal docket. | 0.40 | 1,250.00 | $500.00 |
| 04/29/2025 | JWD | AP | Multiple calls with J. Lucas regarding sanctions declaration and turnover appeal. | 0.40 | 1,595.00 | $638.00 |
| 04/29/2025 | JWD | AP | Call with J. Lucas regarding June Street appeal and stay motion. | 0.40 | 1,595.00 | $638.00 |
| 04/29/2025 | JWD | AP | Call with J. Pomerantz regarding June Street appeal and stay motion. | 0.20 | 1,595.00 | $319.00 |
| 04/29/2025 | JWD | AP | Work on issues regarding potential bond regarding June Street appeal. | 0.60 | 1,595.00 | $957.00 |
| 04/29/2025 | JWD | AP | Work on June Street turnover appellate brief. | 3.30 | 1,595.00 | $5,263.50 |
| 04/29/2025 | JWL | AP | Review and revise appellee breif re turnover order | 1.50 | 1,425.00 | $2,137.50 |
| 04/29/2025 | YPD | AP | Review of email and documents filed with court re appeals and main case. | 0.20 | 625.00 | $125.00 |
| 04/30/2025 | BDD | AP | Research Vago settlement agreement re dismissal of appellate action (.20) and email J. Nolan re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/30/2025 | JPN | AP | Meet with B. Dassa regarding issues with Vago dismissal. | 0.40 | 1,250.00 | $500.00 |
| 04/30/2025 | JPN | AP | Review brief regarding turnover appeal for comment. | 0.20 | 1,250.00 | $250.00 |
| 04/30/2025 | JWD | AP | Work on turnover appeal brief. | 0.80 | 1,595.00 | $1,276.00 |
| 04/30/2025 | JWD | AP | Call with J. Lucas regarding briefs. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2025 | JWD | AP | Review and respond to E. Olson email regarding meet and confer, email to client regarding same. | 0.10 | 1,595.00 | $159.50 |
| 04/30/2025 | JWD | AP | Meet and confer with E. Olson and D. Crawford regarding appeal bond. | 0.40 | 1,595.00 | $638.00 |
| 04/30/2025 | JWD | AP | Prepare emails to E. Olson and D. Crawford regarding appeal bond. | 0.20 | 1,595.00 | $319.00 |
| 04/30/2025 | JWD | AP | Email to client regarding appeal bond. | 0.10 | 1,595.00 | $159.50 |
| 04/30/2025 | JWD | AP | Review D. Crawford email regarding counter proposal for bond and email to client regarding same. | 0.20 | 1,595.00 | $319.00 |
| 04/30/2025 | JWL | AP | Call with S. Aron re settlement of Highland appeal | 0.30 | 1,425.00 | $427.50 |
| 04/30/2025 | JWL | AP | Finalize excerpts of record for Turnover appellee brief (.6); review brief re same and send to trustee for approval/comment (.6) | 1.20 | 1,425.00 | $1,710.00 |
| | | | | **56.40** | | **$78,077.50** |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | YPD | BL | Review of email and attachments re LKA opposition and declarations in support thereof re Trustee motion to enforce auto stay; review of same and notice thereof and hearing set on same. | 0.20 | 625.00 | $125.00 |
| 04/02/2025 | JWL | BL | Review LCG motion to compel arbitration (1.0); research re the same (2.9); draft opposition to motion to compel (2.0) | 5.90 | 1,425.00 | $8,407.50 |
| 04/03/2025 | JWD | BL | Attend calls with J. Lucas regarding various litigation issues. | 0.40 | 1,595.00 | $638.00 |
| 04/03/2025 | JWD | BL | Emails regarding issues for opposition to LCG motion to compel arbitration. | 0.20 | 1,595.00 | $319.00 |
| 04/03/2025 | JWD | BL | Review new E. Olson extension request and draft emails to PSZJ team and E. Olson regarding same. | 0.40 | 1,595.00 | $638.00 |
| 04/03/2025 | JWD | BL | Review and revise opposition to LCG motion to compel arbitration. | 2.80 | 1,595.00 | $4,466.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | JWL | BL | Call with J. Dulberg re opposition to motion to compel arbitration (.2); research regarding motion to compel arbitration (2.0); draft opposition re same (2.5) | 4.70 | 1,425.00 | $6,697.50 |
| 04/04/2025 | JWD | BL | Review next version of objection to LCG motion to arbitrate. | 0.50 | 1,595.00 | $797.50 |
| 04/04/2025 | JWD | BL | Review client comment and email with J. Lucas regarding changes to objection to LCG motion to arbitrate. | 0.10 | 1,595.00 | $159.50 |
| 04/04/2025 | JWD | BL | Review Debtor' emergency motion to continue Vago hearing and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 04/04/2025 | JWD | BL | Review opposition to June Street enforcement and issues for reply. | 0.50 | 1,595.00 | $797.50 |
| 04/04/2025 | JWL | BL | Review case law cited in LCG motion to arbitrate (2.5); draft response to the same in opposition to arbitration motion (2.0) | 4.50 | 1,425.00 | $6,412.50 |
| 04/07/2025 | JPN | BL | Review numerous emails regarding Vago litigation. | 0.10 | 1,250.00 | $125.00 |
| 04/07/2025 | JPN | BL | Review draft opposition to LCG motion. | 0.20 | 1,250.00 | $250.00 |
| 04/07/2025 | JWL | BL | Review and revise opposition to motion to compel arbitration re Life Capital (1.5) | 1.50 | 1,425.00 | $2,137.50 |
| 04/09/2025 | JPN | BL | Review emails regarding arbitration. | 0.10 | 1,250.00 | $125.00 |
| 04/10/2025 | JWD | BL | Review E. Olson letter regarding mediation and work with J. Lucas on response. | 0.50 | 1,595.00 | $797.50 |
| 04/10/2025 | JWL | BL | Review letter from E. Olson re mediation regarding June St. (.2); prepare response for B. Sharp's review (.8) | 1.00 | 1,425.00 | $1,425.00 |
| 04/11/2025 | JWD | BL | Review new CDCA case regarding in pari delicto and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 04/11/2025 | JWD | BL | Call with J. Lucas regarding Debtor proposal and revise draft response to counsel | 0.70 | 1,595.00 | $1,116.50 |
| 04/17/2025 | JWD | BL | Review draft LCG adversary status report and emails with J. Lucas regarding same. | 0.40 | 1,595.00 | $638.00 |
| 04/17/2025 | JWL | BL | Prepare second joint status report for Life Capital adversary proceeding for May 6 hearing (1.0) | 1.00 | 1,425.00 | $1,425.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2025 | JWD | BL | Review and revise order and work with staff regarding filing same. | 0.20 | 1,595.00 | $319.00 |
| 04/21/2025 | BDD | BL | Revisions to joint status report (Life Capital) (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/21/2025 | JWD | BL | Review comments to LCG status report. | 0.20 | 1,595.00 | $319.00 |
| 04/21/2025 | JWD | BL | Call with J. Lucas regarding LCG. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | BDD | BL | Revisions to Life Capital Stipulation (.50) and emails parties to stip re same (.20); call with J. Lucas re same (.10) | 0.80 | 625.00 | $500.00 |
| 04/22/2025 | JWD | BL | Call with J. Lucas regarding status report. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | JWD | BL | Work on litigation report. | 0.80 | 1,595.00 | $1,276.00 |
| 04/22/2025 | JWD | BL | Work on issues for LCG status report. | 0.40 | 1,595.00 | $638.00 |
| 04/22/2025 | YPD | BL | Review of email and attachments regarding LKA adv. thereto. | 0.20 | 625.00 | $125.00 |
| 04/23/2025 | BDD | BL | Revisions to 2nd joint status report (.40) and emails J. Dulberg, other parties to status report, and M. Kulick re same (.30) | 0.70 | 625.00 | $437.50 |
| 04/23/2025 | JWD | BL | Work on LCG status report. | 0.70 | 1,595.00 | $1,116.50 |
| 04/23/2025 | JWD | BL | Review and respond to J. Lucas email regarding same. | 0.10 | 1,595.00 | $159.50 |
| 04/28/2025 | JWD | BL | Prepare for hearing on arbitration. | 2.50 | 1,595.00 | $3,987.50 |
| 04/29/2025 | JWD | BL | Review Shlomo and Yisroel Rechnitz reply regarding motion to arbitrate. | 0.20 | 1,595.00 | $319.00 |
| 04/29/2025 | JWL | BL | Call with J. Burnite counsel to Security Life re dismissal | 0.40 | 1,425.00 | $570.00 |
| 04/29/2025 | JWL | BL | Initial review of reply by Shlomo and Steve Rechnitz re arbitration dispute | 0.70 | 1,425.00 | $997.50 |
| 04/30/2025 | BDD | BL | Review LCG's and Polter's reply in support motion to compel arbitration (.10) and email DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/30/2025 | JWD | BL | Review LCG reply regarding arbitration demand. | 0.40 | 1,595.00 | $638.00 |
| | | | | **35.40** | | **$50,745.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 04/01/2025 | JPN | CA | WIP call. | 0.60 | 1,250.00 | $750.00 |
| 04/01/2025 | JWD | CA | Review J. Lucas email to client and comment to same. | 0.10 | 1,595.00 | $159.50 |
| 04/01/2025 | JWD | CA | Work on weekly meeting agenda and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 04/01/2025 | JWD | CA | Attend weekly update meeting. | 0.50 | 1,595.00 | $797.50 |
| 04/01/2025 | JWL | CA | Prepare agenda for weekly strategy call (.5); attend call re same (.6); | 1.10 | 1,425.00 | $1,567.50 |
| 04/02/2025 | YPD | CA | Review of emails and attachments re filings and order by court (.2); preparation of updated calendaring regarding advanced hearing and deadline for reply to opposition (.4). | 0.40 | 625.00 | $250.00 |
| 04/04/2025 | JWD | CA | Calls with J. Lucas regarding case update. | 0.20 | 1,595.00 | $319.00 |
| 04/04/2025 | YPD | CA | Analysis of email re BAP, Advs. and main case filings and hearing thereon (.2); preparation of calendaring of continued hearing re motion (.2) | 0.40 | 625.00 | $250.00 |
| 04/07/2025 | JPN | CA | Review April 8, 2025 tentative rulings. | 0.10 | 1,250.00 | $125.00 |
| 04/07/2025 | JWD | CA | Work on issues for tomorrow's hearing. | 0.20 | 1,595.00 | $319.00 |
| 04/07/2025 | JWL | CA | Prepare for April 8, 2025 hearing | 1.50 | 1,425.00 | $2,137.50 |
| 04/07/2025 | YPD | CA | Analysis of email and documents and review same for hearings thereon. | 0.40 | 625.00 | $250.00 |
| 04/08/2025 | JPN | CA | Meet with J. Lucas regarding April 8, 2025, hearing and Judge Bason. | 0.20 | 1,250.00 | $250.00 |
| 04/08/2025 | JWD | CA | Work on issues for today's hearing and review tentative ruling regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 04/08/2025 | JWD | CA | Call with J. Lucas regarding hearing results and next step. | 0.20 | 1,595.00 | $319.00 |
| 04/08/2025 | YPD | CA | Analysis of documents and docket and review of Court 4/8/2025 tentative ruling and orders re deadlines thereof for calendaring same. | 1.00 | 625.00 | $625.00 |
| 04/08/2025 | YPD | CA | Preparation of updated summary of deadlines and hearings set by court per 4/8/2025 order thereon and additional hearings discovered. | 1.20 | 625.00 | $750.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | JWD | CA | Update case task list and calendar issues. | 0.20 | 1,595.00 | $319.00 |
| 04/09/2025 | YPD | CA | Review of email re calendared deadlines and review of attachment (.1); respond to email same (.1). | 0.20 | 625.00 | $125.00 |
| 04/09/2025 | YPD | CA | Review of email and attachments of orders and notices of lodgment of same. | 0.20 | 625.00 | $125.00 |
| 04/10/2025 | YPD | CA | Review of email and documents filed in main case and denial of continuances/hearings. | 0.20 | 625.00 | $125.00 |
| 04/11/2025 | YPD | CA | Review of entered 4/10/25 scheduling orders in advs. re deadlines. | 0.20 | 625.00 | $125.00 |
| 04/14/2025 | JWD | CA | Meet with J. Nolan and J. Lucas regarding case update. | 0.50 | 1,595.00 | $797.50 |
| 04/14/2025 | JWD | CA | Review E. Olson and J. Lucas emails regarding Debtor inquiries. | 0.20 | 1,595.00 | $319.00 |
| 04/14/2025 | JWL | CA | Update call with J. Dulberg and J. Nolan re case status (.5); update call with N. Trozsak re same (.3); | 0.80 | 1,425.00 | $1,140.00 |
| 04/14/2025 | YPD | CA | Review of advs. dockets and appeals re updates in cases. | 0.20 | 625.00 | $125.00 |
| 04/15/2025 | JWD | CA | Review case agenda. | 0.20 | 1,595.00 | $319.00 |
| 04/15/2025 | JWD | CA | Work on updates to task list. | 0.20 | 1,595.00 | $319.00 |
| 04/15/2025 | JWD | CA | Attend weekly update call. | 0.60 | 1,595.00 | $957.00 |
| 04/15/2025 | JWL | CA | Prepare agenda for weekly call re case status (.5); attend call re same (.6); | 1.10 | 1,425.00 | $1,567.50 |
| 04/16/2025 | YPD | CA | Review of email from ECF re issue with certified copies for order thereon; email attachment of request and respond on same. | 0.20 | 625.00 | $125.00 |
| 04/21/2025 | BDD | CA | Call with J. Dulberg re various outstanding matters | 0.10 | 625.00 | $62.50 |
| 04/21/2025 | BDD | CA | Review docket periodically throughout the day for 4/22 tentatives (.30) and emails J. Dulberg re same (.20) | 0.50 | 625.00 | $312.50 |
| 04/21/2025 | BDD | CA | Email Y. Derac re critical dates memo for appellate matters | 0.10 | 625.00 | $62.50 |
| 04/21/2025 | BDD | CA | Email J. Dulberg re 4/22 issued tentative | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2025 | JWD | CA | Prepare for and call with B. Dassa regarding updates and task list. | 0.40 | 1,595.00 | $638.00 |
| 04/21/2025 | JWD | CA | Work on agenda and email to team regarding hearing and weekly call. | 0.50 | 1,595.00 | $797.50 |
| 04/21/2025 | JWD | CA | Attend weekly update call. | 0.30 | 1,595.00 | $478.50 |
| 04/21/2025 | JWD | CA | Review tentative ruling for tomorrow and emails with team. | 0.20 | 1,595.00 | $319.00 |
| 04/21/2025 | YPD | CA | Review of email from B. Dassa re CDM Appeals and attached document and respond to email same. | 0.40 | 625.00 | $250.00 |
| 04/22/2025 | BDD | CA | Review today's tentative (.10) and attend to calendaring matters re same (.10); email DSI team re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/22/2025 | BDD | CA | Review Judge Bason's procedures re entering orders (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/22/2025 | JWD | CA | Review tentative ruling and emails with B. Dassa and DSI regarding same. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | JWD | CA | Call with B. Dassa regarding order status. | 0.10 | 1,595.00 | $159.50 |
| 04/22/2025 | JWD | CA | Attend weekly update call. | 0.60 | 1,595.00 | $957.00 |
| 04/23/2025 | YPD | CA | Analysis of email and attachment of report. | 0.20 | 625.00 | $125.00 |
| 04/23/2025 | YPD | CA | Review of status of appeal and court notice of schedule hearing thereon. | 0.20 | 625.00 | $125.00 |
| 04/29/2025 | BDD | CA | Weekly call with DSI team | 0.80 | 625.00 | $500.00 |
| 04/29/2025 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |
| 04/29/2025 | JPN | CA | Review draft Agenda. | 0.10 | 1,250.00 | $125.00 |
| 04/29/2025 | JPN | CA | Receive Court orders. | 0.20 | 1,250.00 | $250.00 |
| 04/29/2025 | JWD | CA | Review case task list and call with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | JWD | CA | Attend weekly update client call. | 0.80 | 1,595.00 | $1,276.00 |
| 04/29/2025 | JWL | CA | Prepare agenda for weekly call on case status (.5); attend call on the same (1.0) | 1.50 | 1,425.00 | $2,137.50 |
| 04/30/2025 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| | | | | **22.50** | | **$26,887.50** |

**Claims Administration and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | JPN | CO | Review Vago reply in support of motion. | 0.20 | 1,250.00 | $250.00 |
| 04/01/2025 | JWD | CO | Review Vago reply to Vago settlement motion and email to team. | 0.20 | 1,595.00 | $319.00 |
| 04/04/2025 | JPN | CO | Review opposition filed by Debtor to Vago regarding 9019 motion; Exchange comments with litigation group. | 0.50 | 1,250.00 | $625.00 |
| 04/04/2025 | JWL | CO | Review and revise Klein stip to permit late filed pleading re June St. turnover | 0.60 | 1,425.00 | $855.00 |
| 04/04/2025 | JWL | CO | Review motion to continue Vago settlement motion (.2); call with Vago's counsel re same (.3); draft opposition to the same (.7) | 1.20 | 1,425.00 | $1,710.00 |
| 04/07/2025 | JPN | CO | Review opposition to 9019 motion. | 0.30 | 1,250.00 | $375.00 |
| 04/07/2025 | JWL | CO | Review and revise objection to motion to continue hearing on Vago settlement | 0.60 | 1,425.00 | $855.00 |
| 04/09/2025 | JWD | CO | Review and revise order on Vago settlement. | 0.40 | 1,595.00 | $638.00 |
| 04/09/2025 | JWL | CO | Revise order approving Vago settlement motion and send to parties | 0.50 | 1,425.00 | $712.50 |
| 04/10/2025 | JWD | CO | Review entered order regarding Vago settlement. | 0.10 | 1,595.00 | $159.50 |
| 04/11/2025 | JWD | CO | Emails with creditors regarding case status. | 0.10 | 1,595.00 | $159.50 |
| 04/14/2025 | JWL | CO | Review and outline open issues with Mermelstein claims | 1.50 | 1,425.00 | $2,137.50 |
| 04/14/2025 | JWL | CO | Review of Berger claim and outline of offer of settlement | 0.80 | 1,425.00 | $1,140.00 |
| 04/14/2025 | JWL | CO | Review background documents and claim calculation for Siegel claim (1.0) and prepare outline for the same (1.0) | 1.00 | 1,425.00 | $1,425.00 |
| 04/17/2025 | JWD | CO | Review Berger and Mermelstein claims. | 0.50 | 1,595.00 | $797.50 |
| 04/17/2025 | JWD | CO | Call with J. Lucas regarding Berger and Mermelstein claims. | 0.20 | 1,595.00 | $319.00 |
| 04/17/2025 | JWD | CO | Comment to J. Lucas draft response to B. Cohen. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | JWL | CO | Prepare for call with B. Cohen re Mermelstein and Berger claims (.5); call with B. Cohen re same (.6); prepare summary of foregoing claim for B. Cohen (1.5) | 2.60 | 1,425.00 | $3,705.00 |
| 04/18/2025 | JWD | CO | Review Mermelstein claim issues and call with J. Lucas. | 0.60 | 1,595.00 | $957.00 |
| 04/24/2025 | JWD | CO | Multiple emails with I. Levy and review issues regarding claim. | 0.50 | 1,595.00 | $797.50 |
| 04/25/2025 | JWD | CO | Work on claims review and emails regarding same. | 0.60 | 1,595.00 | $957.00 |
| 04/27/2025 | JWD | CO | Review email from I. Levy regarding claim and analyze same. | 0.30 | 1,595.00 | $478.50 |
| 04/30/2025 | JWD | CO | Review B. Procel email regarding Vago appeal and emails to J. Lucas regarding same. | 0.10 | 1,595.00 | $159.50 |
| 04/30/2025 | JWL | CO | Respond to email from Mermelstein's counsel re claim settlement and open issues | 0.50 | 1,425.00 | $712.50 |
| | | | | **14.10** | | **$20,563.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | JWD | CP | Review court order regarding fee hearing change and emails with team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | BDD | CP | Review previously filed status reports in preparation for PSZJ 1st interim fee application (.70) and email to/call with N. Troszak re same (.20) | 0.90 | 625.00 | $562.50 |
| 04/24/2025 | BDD | CP | Work on PSZJ's 1st interim fee application and emails accounting re same | 5.50 | 625.00 | $3,437.50 |
| 04/28/2025 | BDD | CP | Continue preparing PSZJ 1st interim fee application | 4.10 | 625.00 | $2,562.50 |
| 04/29/2025 | BDD | CP | Email accounting re PSZJ's 1st interim fee application | 0.10 | 625.00 | $62.50 |
| 04/29/2025 | BDD | CP | Review list of sold properties (.10) and email N. Troszak re amount brought into estate (.10) | 0.20 | 625.00 | $125.00 |
| 04/29/2025 | BDD | CP | Continue preparing PSZJ's 1st interim fee application (4.00) and call with J. Dulberg re same (.10) | 4.10 | 625.00 | $2,562.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2025 | JWD | CP | Work on fee application issues and call with B. Dassa regarding same. | 0.20 | 1,595.00 | $319.00 |
| 04/29/2025 | JWD | CP | Call with N. Troszak regarding fee application. | 0.10 | 1,595.00 | $159.50 |
| 04/30/2025 | BDD | CP | Emails N. Brown re exhibits to PSZJ 1st interim fee application | 0.30 | 625.00 | $187.50 |
| 04/30/2025 | BDD | CP | Continue preparing PSZJ's 1st interim fee application (8.70) and email J. Dulberg re same (.10) | 8.80 | 625.00 | $5,500.00 |
| 04/30/2025 | JWD | CP | Draft PSZJ fee application revisions. | 2.70 | 1,595.00 | $4,306.50 |
| | | | | **27.20** | | **$20,104.00** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/2025 | JWD | CPO | B. Dassa emails regarding fee applications. | 0.20 | 1,595.00 | $319.00 |
| 04/25/2025 | BDD | CPO | Prepare drafts of interim fee applications of Kieckhafer Schiffer, Goldfarb, and Hawes (3.20) and emails professionals re same (.20) | 3.40 | 625.00 | $2,125.00 |
| 04/25/2025 | JWD | CPO | Work on insert for all professional applications. | 0.60 | 1,595.00 | $957.00 |
| 04/29/2025 | JWD | CPO | Review J. Benjamin mark up to fee application. | 0.20 | 1,595.00 | $319.00 |
| 04/30/2025 | BDD | CPO | Revisions to Kieckhafer Schiffer first interim fee application (.60) and email to/call with A. Swicker re same (.20) | 0.80 | 625.00 | $500.00 |
| 04/30/2025 | BDD | CPO | Email N. Brown re fee applications and other related pleadings to be filed on 5/6 | 0.20 | 625.00 | $125.00 |
| | | | | **5.40** | | **$4,345.00** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/16/2025 | JWD | FF | Review MOR and emails regarding same for filing. | 0.20 | 1,595.00 | $319.00 |
| 04/16/2025 | YPD | FF | Review of email from J. Dulberg re Monthly Operating Report and filing same; review of attachment; respond to J. Dulberg on same. | 0.20 | 625.00 | $125.00 |
| 04/16/2025 | YPD | FF | Review of docket and filing of Monthly Operating Report and format same (.3); email to J. Dulberg on same (.1). | 0.40 | 625.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2025 | YPD | FF | Analysis of Monthly Operating Report and review of emails on same. | 0.20 | 625.00 | $125.00 |
| | | | | **1.00** | | **$819.00** |

## Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | JWL | HE | Attend in person hearing regarding Vago settlement, stay violation re Life Capital, and enforcement of turnover of June St. (3.0); | 3.00 | 1,425.00 | $4,275.00 |
| | | | | **3.00** | | **$4,275.00** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | JPN | LN | Review ruling transcript; Forward pertinent portions to litigation team regarding negotiations. | 0.50 | 1,250.00 | $625.00 |
| 04/03/2025 | JPN | LN | Meet with litigation team on proposed judgment. | 0.40 | 1,250.00 | $500.00 |
| 04/09/2025 | JPN | LN | Meet with litigation team regarding deadlines on appeals and response to 2nd District; Review prolaw deadlines. | 0.30 | 1,250.00 | $375.00 |
| 04/14/2025 | JPN | LN | Telephone conference with litigation team regarding negotiations with Debtor. | 0.10 | 1,250.00 | $125.00 |
| 04/15/2025 | JPN | LN | WIP call with Trustee and litigation team. | 0.60 | 1,250.00 | $750.00 |
| 04/29/2025 | JPN | LN | Conference call with litigation team regarding WIP. | 0.80 | 1,250.00 | $1,000.00 |
| 04/30/2025 | JPN | LN | Meet with litigation team regarding bond and legal standard on enforcement of judgment. | 0.30 | 1,250.00 | $375.00 |
| | | | | **3.00** | | **$3,750.00** |

## Non-Working Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2025 | JWL | NT | Travel to Los Angeles for April 8 hearing | 4.50 | 712.50 | $3,206.25 |
| 04/08/2025 | JWL | NT | Travel from Los Angeles to San Francisco from April 8 in person hearing | 4.50 | 712.50 | $3,206.25 |
| | | | | **9.00** | | **$6,412.50** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Retention** | | | | | | |
| 04/02/2025 | JWD | RPO | Review Court order changing dates and deadlines regarding June Street broker application. | 0.20 | 1,595.00 | $319.00 |
| 04/29/2025 | BDD | RPO | Draft shell reply to Klein's opposition to retain broker re sale of June Street (.40) and email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 04/29/2025 | JWD | RPO | Work on reply to Debtor's opposition to June Street broker application. | 0.80 | 1,595.00 | $1,276.00 |
| 04/29/2025 | JWL | RPO | Draft reply to opposition to Coldwell application | 1.00 | 1,425.00 | $1,425.00 |
| | | | | **2.50** | | **$3,332.50** |
| **Stay Litigation** | | | | | | |
| 04/01/2025 | JPN | SL | Review opposition to motion to enforce automatic stay. | 0.20 | 1,250.00 | $250.00 |
| 04/01/2025 | JWD | SL | Work on reply regarding Crawford stay violation. | 0.60 | 1,595.00 | $957.00 |
| 04/01/2025 | JWD | SL | Review and revise Crawford LKA stay violation reply. | 1.40 | 1,595.00 | $2,233.00 |
| 04/01/2025 | JWL | SL | Review background documents regarding stay violation motion (2.1); research regarding stay violation and property of estate issues (2.3); prepare reply to opposition thereto (2.1) | 6.50 | 1,425.00 | $9,262.50 |
| 04/02/2025 | JWD | SL | Work on EKLK/ Crawford stay violation reply. | 0.60 | 1,595.00 | $957.00 |
| 04/08/2025 | JWL | SL | Prepare for motion to enforce automatic stay re Leslie Klein, Les Klein & Associates, and D. Crawford (.5) | 0.50 | 1,425.00 | $712.50 |
| 04/09/2025 | JWD | SL | Review and revise order on LKA/EKLK stay enforcement. | 0.50 | 1,595.00 | $797.50 |
| 04/09/2025 | JWL | SL | Revise and update order regarding stay violation by Debtor and Crawford | 0.60 | 1,425.00 | $855.00 |
| 04/14/2025 | JWD | SL | Work on issues for declaration regarding Crawford/EKLK fees. | 0.70 | 1,595.00 | $1,116.50 |
| 04/15/2025 | JWD | SL | Review entered order regarding EKLK/Crawford and email regarding same. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2025 | JWD | SL | Work on declaration regarding fees regarding EKLK/Crawford. | 0.70 | 1,595.00 | $1,116.50 |
| 04/15/2025 | JWL | SL | Draft Sharp declaration in support of LCG LLC Agreement authentication | 1.50 | 1,425.00 | $2,137.50 |
| 04/16/2025 | JWD | SL | Review issues and law for supplemental declaration regarding Crawford/EKLK. | 0.50 | 1,595.00 | $797.50 |
| 04/16/2025 | JWD | SL | Calls with J. Lucas regarding supplemental declaration regarding Crawford/EKLK. | 0.20 | 1,595.00 | $319.00 |
| 04/16/2025 | JWD | SL | Work on sanctions declaration regarding Crawford/EKLK. | 1.20 | 1,595.00 | $1,914.00 |
| 04/16/2025 | JWL | SL | Research regarding hearsay exclusions re LLC Agreement (1.0); revise Sharp declaration re same | 1.50 | 1,425.00 | $2,137.50 |
| 04/17/2025 | YPD | SL | Review of email and attachment re order and declaration of trustee re auto stay; review of same for hearing thereto. | 0.20 | 625.00 | $125.00 |
| 04/18/2025 | JWD | SL | Emails regarding B. Sharp declaration regarding stay enforcement. | 0.10 | 1,595.00 | $159.50 |
| 04/18/2025 | JWD | SL | Review interim order regarding sanctions and prepare new order required per same. | 0.90 | 1,595.00 | $1,435.50 |
| 04/18/2025 | JWD | SL | Work on my declaration in support of sanctions and draft extensive email to team regarding same. | 0.40 | 1,595.00 | $638.00 |
| 04/18/2025 | LAF | SL | Legal research re: Unstayed judgments are enforceable. | 0.80 | 675.00 | $540.00 |
| 04/21/2025 | BDD | SL | Prepare exhibit to J. Dulberg supplemental declaration re motion to enforce stay and award sanctions (1.70); revisions to J. Dulberg declaration re same (.30); emails J. Dulberg re same (.20) | 2.20 | 625.00 | $1,375.00 |
| 04/21/2025 | JWD | SL | Work on Dulberg declaration regarding Klein sanctions and emails with B. Dassa. | 0.70 | 1,595.00 | $1,116.50 |
| 04/21/2025 | JWD | SL | Review file and emails with team regarding interim order regarding EKLK. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | BDD | SL | Emails J. Dulberg and N. Brown re EKLK sanctions order | 0.20 | 625.00 | $125.00 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | BDD | SL | Revisions to declaration re motion to enforce stay and sanctions (.20) and emails J. Dulberg, DSI team and N. Brown re same (.20) | 0.40 | 625.00 | $250.00 |
| 04/22/2025 | JWD | SL | Emails with B. Dassa regarding status of interim order regarding EKLK. | 0.10 | 1,595.00 | $159.50 |
| 04/22/2025 | JWD | SL | Review and revise declaration regarding sanctions damages. | 0.40 | 1,595.00 | $638.00 |
| 04/24/2025 | JWD | SL | Review E. Olson email regarding requested stay regarding June Street and work on potential response. | 0.80 | 1,595.00 | $1,276.00 |
| 04/29/2025 | BDD | SL | Email DSI team re Memo Decision and Order re Motion to Enforce Automatic Stay and Sanctions | 0.10 | 625.00 | $62.50 |
| 04/29/2025 | BDD | SL | Review Motion to Stay June Street Summary Judgment Order/App to Shorten Time (.10) and email DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/29/2025 | BDD | SL | Review Dec of D. Crawford re Opposition to J. Dulberg declaration in support of request for sanctions (.10) and email DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/29/2025 | JPN | SL | Review motion for stay; Review CCP regarding bond. | 0.30 | 1,250.00 | $375.00 |
| 04/29/2025 | JWD | SL | Review Court's order and memorandum following B. Sharp declaration regarding interim sanctions order. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | JWD | SL | Email with J. Lucas regarding Shellpoint and stay motion. | 0.10 | 1,595.00 | $159.50 |
| 04/29/2025 | JWD | SL | Review Debtor's emergency motion for stay and call with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | JWD | SL | Review Court's provisional order regarding emergency motion for stay. | 0.20 | 1,595.00 | $319.00 |
| 04/29/2025 | JWL | SL | Review order re application for stay re June St (.5); call with J. Dulberg re same and strategy (.5) | 1.00 | 1,425.00 | $1,425.00 |
| 04/29/2025 | JWL | SL | Research regarding enforcement of unstayed orders re June St. | 1.50 | 1,425.00 | $2,137.50 |
| 04/29/2025 | JWL | SL | Review of motion for stay and motion to shorten time re turnover and June St. order | 1.00 | 1,425.00 | $1,425.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2025 | BDD | SL | Email J. .Dulberg re opposition to motion for stay | 0.10 | 625.00 | $62.50 |
| 04/30/2025 | JWD | SL | Work with J. Lucas regarding strategy for stay hearing. | 0.20 | 1,595.00 | $319.00 |
| 04/30/2025 | JWD | SL | Review and revise opposition to motion to stay June Street enforcement. | 1.60 | 1,595.00 | $2,552.00 |
| 04/30/2025 | JWD | SL | Email to J. Lucas regarding Shellpoint status. | 0.10 | 1,595.00 | $159.50 |
| 04/30/2025 | JWL | SL | Research (3.2) and draft opposition to motion to shorten and motion to stay turnover (2.8) | 6.00 | 1,425.00 | $8,550.00 |
| 04/30/2025 | JWL | SL | Call with Shellpoint's counsel regarding stay relief | 0.30 | 1,425.00 | $427.50 |
| 04/30/2025 | YPD | SL | Review of documents re opposition to sanction motion and supporting declarations; motion to stay appeal. | 0.20 | 625.00 | $125.00 |
| | | | | **38.60** | | **$53,504.50** |

**TOTAL SERVICES FOR THIS MATTER: $315,703.50**

**Expenses**

| | | | |
|---|---|---|---|
| 04/01/2025 | LN | 78512.00001 Lexis Charges for 04-01-25 | 218.23 |
| 04/01/2025 | LN | 78512.00001 Lexis Charges for 04-01-25 | 1.29 |
| 04/01/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/02/2025 | LN | 78512.00001 Lexis Charges for 04-02-25 | 163.67 |
| 04/02/2025 | LN | 78512.00001 Lexis Charges for 04-02-25 | 1.29 |
| 04/02/2025 | LN | 78512.00001 Lexis Charges for 04-02-25 | 1.29 |
| 04/02/2025 | PO | SF Mail Log, JWD | 4.14 |
| 04/02/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/02/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/03/2025 | HT | Fairmont Century Hotel, 1 night, MBL | 656.53 |
| 04/03/2025 | LN | 78512.00001 Lexis Charges for 04-03-25 | 1.29 |
| 04/04/2025 | LN | 78512.00001 Lexis Charges for 04-04-25 | 18.19 |
| 04/04/2025 | LN | 78512.00001 Lexis Charges for 04-04-25 | 1.29 |
| 04/04/2025 | LN | 78512.00001 Lexis Charges for 04-04-25 | 2.57 |
| 04/06/2025 | LN | 78512.00001 Lexis Charges for 04-06-25 | 163.67 |
| 04/07/2025 | LN | 78512.00001 Lexis Charges for 04-07-25 | 1.29 |
| 04/07/2025 | PO | SF Mail Log, JWD | 4.83 |
| 04/07/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/07/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/07/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/07/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/07/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/07/2025 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

| | | | |
|---|---|---|---|
| 04/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/07/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/07/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/08/2025 | AT | Uber, MBL | 70.34 |
| 04/08/2025 | AT | Uber, MBL | 64.06 |
| 04/08/2025 | AT | Uber, MBL | 68.84 |
| 04/08/2025 | LN | 78512.00001 Lexis Charges for 04-08-25 | 1.29 |
| 04/08/2025 | PO | SF Mail Log, JWD | 5.82 |
| 04/08/2025 | PO | SF Mail Log, JWD | 4.83 |
| 04/08/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/09/2025 | AT | LAX Airport, MBL | 42.77 |
| 04/09/2025 | AT | Uber, MBL | 110.72 |
| 04/09/2025 | AT | Uber, MBL | 58.86 |
| 04/09/2025 | BM | Cafe 100, working meal, MBL | 19.83 |
| 04/09/2025 | HT | Fairmont Century Plaza Hotel incidentals, MBL | 19.83 |
| 04/09/2025 | LN | 78512.00001 Lexis Charges for 04-09-25 | 1.29 |
| 04/09/2025 | LN | 78512.00001 Lexis Charges for 04-09-25 | 1.29 |
| 04/09/2025 | LN | 78512.00001 Lexis Charges for 04-09-25 | 18.19 |
| 04/09/2025 | LN | 78512.00001 Lexis Charges for 04-09-25 | 1.29 |
| 04/09/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/09/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/09/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/09/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/10/2025 | LN | 78512.00001 Lexis Charges for 04-10-25 | 1.29 |

| | | | |
|---|---|---|---|
| 04/10/2025 | LN | 78512.00001 Lexis Charges for 04-10-25 | 6.43 |
| 04/10/2025 | LN | 78512.00001 Lexis Charges for 04-10-25 | 1.29 |
| 04/10/2025 | LN | 78512.00001 Lexis Charges for 04-10-25 | 18.19 |
| 04/10/2025 | PO | SF Mail Log, JWD | 6.79 |
| 04/10/2025 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/10/2025 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/11/2025 | FF | Courts/USBC- CA, MBL | 12.00 |
| 04/11/2025 | LN | 78512.00001 Lexis Charges for 04-11-25 | 1.29 |
| 04/15/2025 | LN | 78512.00001 Lexis Charges for 04-15-25 | 1.29 |
| 04/16/2025 | LN | 78512.00001 Lexis Charges for 04-16-25 | 127.30 |
| 04/16/2025 | LN | 78512.00001 Lexis Charges for 04-16-25 | 122.16 |
| 04/16/2025 | LN | 78512.00001 Lexis Charges for 04-16-25 | 1.29 |
| 04/17/2025 | FE | 78512.00001 FedEx Charges for 04-17-25 | 15.43 |
| 04/17/2025 | FF | Courts USBC , filing Fee, MBL | 12.00 |
| 04/17/2025 | LN | 78512.00001 Lexis Charges for 04-17-25 | 54.56 |
| 04/17/2025 | LN | 78512.00001 Lexis Charges for 04-17-25 | 1.29 |
| 04/17/2025 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/17/2025 | TR | Ben Hyatt Certified Deposition , Inv. 1208467 | -7.40 |
| 04/18/2025 | LN | 78512.00001 Lexis Charges for 04-18-25 | 181.86 |
| 04/18/2025 | LN | 78512.00001 Lexis Charges for 04-18-25 | 1.29 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/18/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/18/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/19/2025 | LN | 78512.00001 Lexis Charges for 04-19-25 | 72.74 |
| 04/21/2025 | LN | 78512.00001 Lexis Charges for 04-21-25 | 1.29 |
| 04/22/2025 | LN | 78512.00001 Lexis Charges for 04-22-25 | 1.29 |
| 04/22/2025 | PO | Postage | 5.82 |
| 04/22/2025 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 04/23/2025 | LN | 78512.00001 Lexis Charges for 04-23-25 | 90.93 |
| 04/23/2025 | LN | 78512.00001 Lexis Charges for 04-23-25 | 1.29 |
| 04/24/2025 | LN | 78512.00001 Lexis Charges for 04-24-25 | 1.29 |
| 04/25/2025 | LN | 78512.00001 Lexis Charges for 04-25-25 | 90.93 |
| 04/25/2025 | LN | 78512.00001 Lexis Charges for 04-25-25 | 1.29 |
| 04/28/2025 | LN | 78512.00001 Lexis Charges for 04-28-25 | 1.29 |
| 04/28/2025 | LN | 78512.00001 Lexis Charges for 04-28-25 | 1.29 |
| 04/29/2025 | LN | 78512.00001 Lexis Charges for 04-29-25 | 18.19 |
| 04/29/2025 | LN | 78512.00001 Lexis Charges for 04-29-25 | 36.37 |
| 04/29/2025 | LN | 78512.00001 Lexis Charges for 04-29-25 | 1.29 |
| 04/29/2025 | LN | 78512.00001 Lexis Charges for 04-29-25 | 1.29 |
| 04/30/2025 | LN | 78512.00001 Lexis Charges for 04-30-25 | 90.93 |
| 04/30/2025 | LN | 78512.00001 Lexis Charges for 04-30-25 | 1.29 |
| 04/30/2025 | PAC | Pacer - Court Research | 196.80 |

**Total Expenses for this Matter** **$3,001.08**

**A/R STATEMENT**

**Outstanding Balance from prior invoices as of 04/30/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132753 | 06/30/2023 | $224,636.00 | $2,511.92 | $227,147.92 |
| 139397 | 07/31/2023 | $198,526.75 | $4,227.31 | $202,754.06 |
| 139398 | 08/31/2023 | $259,790.25 | $5,980.06 | $265,770.31 |
| 139399 | 09/30/2023 | $204,195.00 | $8,971.11 | $213,166.11 |
| 139400 | 10/31/2023 | $250,169.50 | $1,503.16 | $251,672.66 |
| 139401 | 11/30/2023 | $224,415.00 | $5,349.87 | $229,764.87 |
| 139402 | 12/31/2023 | $149,499.00 | $6,751.22 | $156,250.22 |
| 139403 | 01/31/2024 | $266,589.50 | $14,688.32 | $281,277.82 |
| 139404 | 02/29/2024 | $310,842.50 | $2,927.40 | $313,769.90 |
| 139405 | 03/31/2024 | $229,674.00 | $1,858.98 | $231,532.98 |
| 142684 | 04/30/2024 | $219,169.00 | $1,655.75 | $220,824.75 |
| 142685 | 05/31/2024 | $259,455.50 | $6,510.04 | $265,965.54 |
| 142686 | 06/30/2024 | $198,518.50 | $4,439.17 | $202,957.67 |
| 142687 | 07/31/2024 | $238,263.50 | $1,702.89 | $239,966.39 |
| 142688 | 08/31/2024 | $166,024.50 | $10,907.52 | $176,932.02 |
| 142689 | 09/30/2024 | $168,270.00 | $889.87 | $169,159.87 |
| 143243 | 10/31/2024 | $309,090.00 | $1,772.67 | $310,862.67 |
| 143632 | 11/30/2024 | $138,196.50 | $1,393.56 | $139,590.06 |
| 144212 | 12/31/2024 | $256,442.00 | $8,112.00 | $264,554.00 |
| 144857 | 01/31/2025 | $374,493.00 | $1,126.81 | $375,619.81 |
| 145719 | 02/28/2025 | $237,763.50 | $2,776.63 | $240,540.13 |
| 146711 | 03/31/2025 | $320,589.50 | $3,271.61 | $323,861.11 |

**Total Amount Due on Current and Prior Invoices:** **$5,622,645.45**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA 90071

June 6, 2025
Invoice 147576
Client 78512.00001

RE: Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2025**

| | |
|---|---|
| FEES | $304,749.50 |
| EXPENSES | $3,755.24 |
| **TOTAL CURRENT CHARGES** | **$308,504.74** |
| **BALANCE FORWARD** | **$5,622,645.45** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$1,010,572.23** |
| **TOTAL BALANCE DUE** | **$4,920,577.96** |

Main Document Page 96 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 2
Invoice 147576
June 6, 2025

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 83.60 | $133,342.00 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 65.40 | $93,195.00 |
| JWL | Lucas, John W. | Partner | 712.50 | 3.00 | $2,137.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 28.50 | $35,625.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 55.30 | $34,562.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 7.80 | $4,875.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 1.50 | $1,012.50 |
| | | | 245.10 | | $304,749.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 5.00 | $6,125.00 |
| AD | Asset Disposition | 35.50 | $47,046.50 |
| AP | Appeals | 40.40 | $54,403.50 |
| BL | Bankruptcy Litigation | 39.80 | $53,052.00 |
| CA | Case Administration | 15.40 | $19,803.00 |
| CO | Claims Administration and Objections | 9.90 | $14,345.50 |
| CP | PSZJ Compensation | 19.00 | $19,822.00 |
| CPO | Other Professional Compensation | 52.10 | $58,878.00 |
| FF | Financial Filings | 0.70 | $819.00 |
| HE | Hearings | 10.60 | $12,178.00 |
| LN | Litigation (Non-Bankruptcy) | 1.60 | $1,000.00 |
| NT | Non-Working Travel | 3.00 | $2,137.50 |
| RPO | Other Professional Retention | 1.20 | $1,235.00 |
| SL | Stay Litigation | 10.90 | $13,904.50 |
| | | 245.10 | $304,749.50 |

Main Document Page 98 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 4
Invoice 147576
June 6, 2025

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Attorney Service | $172.00 |
| Auto Travel Expense | $342.64 |
| Federal Express | $44.96 |
| Court Fees | $10.50 |
| Lexis/Nexis- Legal Research | $130.21 |
| Pacer - Court Research | $706.00 |
| Postage | $120.13 |
| Reproduction Expense | $1,513.40 |
| Transcript | $715.40 |
| | $3,755.24 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 05/01/2025 | JPN | AC | Meet with litigation team regarding settlement negotiations | 0.30 | 1,250.00 | $375.00 |
| 05/01/2025 | JPN | AC | Meet with litigation team regarding settlement negotiations. | 0.30 | 1,250.00 | $375.00 |
| 05/01/2025 | JPN | AC | Review tentatives for upcoming hearing. | 0.20 | 1,250.00 | $250.00 |
| 05/01/2025 | JPN | AC | Meet with N. Troszak regarding Bittman, Feldman & Krizner open issues. | 0.20 | 1,250.00 | $250.00 |
| 05/05/2025 | JPN | AC | Meet regarding K. Klein settlement terms. | 0.20 | 1,250.00 | $250.00 |
| 05/06/2025 | JPN | AC | Meet/exchange emails regarding insurance policies. | 0.20 | 1,250.00 | $250.00 |
| 05/12/2025 | JPN | AC | Review draft settlement agreement to 306 N. Highland; Forward comments to J. Dulberg and J. Lucas. | 0.40 | 1,250.00 | $500.00 |
| 05/12/2025 | JPN | AC | Telephone conference with litigation team regarding 306 N. Highland and LCG. | 0.40 | 1,250.00 | $500.00 |
| 05/13/2025 | JPN | AC | Address issues regarding Klein settlement release and section 1542. | 0.30 | 1,250.00 | $375.00 |
| 05/20/2025 | YPD | AC | Conference with J. Nolan re Emerald document production and review/access of same. | 0.20 | 625.00 | $125.00 |
| 05/21/2025 | JPN | AC | Telephone conference with N. Troszak regarding carve-out and release regarding K. Klein. | 0.20 | 1,250.00 | $250.00 |
| 05/21/2025 | JPN | AC | Review proposed revisions to the release in Klein adversary; Review emails regarding same. | 0.30 | 1,250.00 | $375.00 |
| 05/21/2025 | JPN | AC | Draft revisions to release language (0.30); Meet with J. Dulberg regarding same (0.10). | 0.40 | 1,250.00 | $500.00 |
| 05/22/2025 | JPN | AC | Review revised Klein release language and comments by client regarding same, | 0.20 | 1,250.00 | $250.00 |
| 05/23/2025 | JPN | AC | Review correspondence from Wilmington Trust; Pull Emerald Cap production regarding Feldman policy. | 0.40 | 1,250.00 | $500.00 |
| 05/27/2025 | JPN | AC | Email exchange with counsel for Emerald Capital. | 0.30 | 1,250.00 | $375.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2025 | JPN | AC | Review revised release language with 306 N. Highland; Telephone conference with N. Troszak regarding section 1542. | 0.30 | 1,250.00 | $375.00 |
| 05/28/2025 | JPN | AC | Email exchange with counsel for Emerald Partners. | 0.20 | 1,250.00 | $250.00 |
| | | | | **5.00** | | **$6,125.00** |

**Asset Disposition**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2025 | JPN | AD | Telephone conference with N. Troszak regarding eviction. | 0.20 | 1,250.00 | $250.00 |
| 05/01/2025 | JWD | AD | Call with US Marshal office regarding eviction. | 0.20 | 1,595.00 | $319.00 |
| 05/01/2025 | JWD | AD | Email with client and J. Lucas regarding Crawford proposal. | 0.30 | 1,595.00 | $478.50 |
| 05/01/2025 | JWD | AD | Emails with PSZJ team regarding coordinating US Marshal. | 0.10 | 1,595.00 | $159.50 |
| 05/01/2025 | JWD | AD | Call with N. Troszak regarding eviction. | 0.10 | 1,595.00 | $159.50 |
| 05/01/2025 | JWL | AD | Prepare for motion for stay re turnover order and summary judgment re June St. (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 05/02/2025 | JPN | AD | Meet with various creditors regarding June Street foreclosure. | 0.20 | 1,250.00 | $250.00 |
| 05/06/2025 | BDD | AD | Email J. Dulberg re Marshal eviction notice | 0.10 | 625.00 | $62.50 |
| 05/06/2025 | JPN | AD | Telephone conference with N. Troszak regarding June Street. | 0.30 | 1,250.00 | $375.00 |
| 05/06/2025 | JPN | AD | Draft update to various creditors regarding June Street real property. | 0.20 | 1,250.00 | $250.00 |
| 05/06/2025 | JWD | AD | Emails with N. Troszak prior to June Street eviction. | 0.10 | 1,595.00 | $159.50 |
| 05/06/2025 | JWD | AD | Emails with team following June Street eviction. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | JWD | AD | Call with N. Troszak regarding issue with possible Debtor moving company and review email details. | 0.10 | 1,595.00 | $159.50 |
| 05/07/2025 | JWD | AD | Calls with moving company regarding same and emails to Debtor team. | 0.50 | 1,595.00 | $797.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2025 | JWD | AD | Follow up call with N. Troszak regarding issue with possible Debtor moving company and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/08/2025 | JPN | AD | Pull documents regarding title insurance. | 0.20 | 1,250.00 | $250.00 |
| 05/08/2025 | JWD | AD | Call with J. Lucas regarding June Street sale. | 0.10 | 1,595.00 | $159.50 |
| 05/08/2025 | JWD | AD | Analyze issues regarding sale of June Street. | 0.40 | 1,595.00 | $638.00 |
| 05/08/2025 | JWD | AD | Organize list of title companies and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 05/08/2025 | JWD | AD | Calls with title companies regarding June Street. | 0.30 | 1,595.00 | $478.50 |
| 05/08/2025 | JWL | AD | Research regarding recovery of real property (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 05/09/2025 | JWD | AD | Work on agreement and pleadings for 306 N. Highland. | 3.00 | 1,595.00 | $4,785.00 |
| 05/09/2025 | JWD | AD | Emails with J. Benjamin regarding next steps with Leonardo Plaza. | 0.20 | 1,595.00 | $319.00 |
| 05/11/2025 | JWD | AD | Review and respond to J. Benjamin update email regarding Leonardo Plaza. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | BDD | AD | Begin preparing motion to sell personal property and employ auctioneer (June Street) (.50) and emails to/call with J. Dulberg re same (.20) | 0.70 | 625.00 | $437.50 |
| 05/12/2025 | JPN | AD | Review background on Feldman policy. | 0.20 | 1,250.00 | $250.00 |
| 05/12/2025 | JPN | AD | Review insurance policies regarding non-LCG policies and property of the estate. | 0.60 | 1,250.00 | $750.00 |
| 05/12/2025 | JPN | AD | Draft letter to Wilmington Trust; Meet with N. Troszak regarding same. | 0.50 | 1,250.00 | $625.00 |
| 05/12/2025 | JPN | AD | Review May 5, 2025 hearing transcript regarding insurance policies. | 0.30 | 1,250.00 | $375.00 |
| 05/12/2025 | JWD | AD | Call with Fidelity Title regarding June Street. | 0.20 | 1,595.00 | $319.00 |
| 05/12/2025 | JWD | AD | Review email from N. Troszak regarding June Street BPO. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | AD | Email with N. Troszak regarding June Street title and PTR. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | AD | Email to OC Title regarding June Street. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2025 | JWD | AD | Review and respond to B. Dassa regarding personal property sale motion. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | AD | Review E. Held emails regarding Leonardo Plaza tax issues. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | AD | Work on personal property sale motion. | 0.80 | 1,595.00 | $1,276.00 |
| 05/12/2025 | JWD | AD | Review B. Rifken response regarding Leonardo Plaza tax. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | AD | Work on issues regarding Leonardo closing issues. | 0.40 | 1,595.00 | $638.00 |
| 05/13/2025 | JPN | AD | Review 2004 documents regarding select life insurance carriers and documents regarding K. Klein. | 0.40 | 1,250.00 | $500.00 |
| 05/13/2025 | JWD | AD | Emails with J. Benjamin regarding new unpaid taxes on Leonardo Plaza. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | JWD | AD | Review B. Rifken emails regarding taxes on Leonardo Plaza. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | JWD | AD | Emails with J. Okerlund regarding June Street title issues. | 0.10 | 1,595.00 | $159.50 |
| 05/13/2025 | JWD | AD | Research title company issues for June Street. | 0.30 | 1,595.00 | $478.50 |
| 05/14/2025 | BDD | AD | Continue preparing Motion to Sell Personal Property (June Street) (3.20) and emails to/call with J. Dulberg re same (.20); call with N. Troszak re same (.10); review emails re employment of auctioneer (.10) | 3.60 | 625.00 | $2,250.00 |
| 05/14/2025 | JPN | AD | Forward Wilmington Trust letter to DSI; Meet with N. Troszak regarding Lincoln Life Insurance, | 0.40 | 1,250.00 | $500.00 |
| 05/14/2025 | JWD | AD | Emails with Fidelity Title and N. Troszak regarding June Street meeting. | 0.20 | 1,595.00 | $319.00 |
| 05/14/2025 | JWD | AD | Work on auctioneer/sale motion and call with B. Dassa regarding same. | 1.20 | 1,595.00 | $1,914.00 |
| 05/14/2025 | JWD | AD | Review June Street auction proposals and emails with N .Troszak. | 0.60 | 1,595.00 | $957.00 |
| 05/14/2025 | JWD | AD | Review second auctioneer proposal. | 0.30 | 1,595.00 | $478.50 |
| 05/15/2025 | JWD | AD | Prepare for and attend call with Fidelity Title regarding June Street. | 0.50 | 1,595.00 | $797.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2025 | JWD | AD | Prepare detailed email to client regarding June Street title. | 0.10 | 1,595.00 | $159.50 |
| 05/15/2025 | JWD | AD | Call with J. Lucas regarding June Street. | 0.20 | 1,595.00 | $319.00 |
| 05/15/2025 | JWD | AD | Emails regarding Debtor trespassing at June Street. | 0.20 | 1,595.00 | $319.00 |
| 05/15/2025 | JWD | AD | Call with N. Troszak regarding June Street title issues. | 0.40 | 1,595.00 | $638.00 |
| 05/16/2025 | JPN | AD | Exchange correspondence with litigation team regarding life insurance policies; Draft summary. | 0.50 | 1,250.00 | $625.00 |
| 05/16/2025 | JWD | AD | Call with N. Troszak regarding personal property at June Street. | 0.20 | 1,595.00 | $319.00 |
| 05/20/2025 | JPN | AD | Review emails regarding June Street real property. | 0.10 | 1,250.00 | $125.00 |
| 05/20/2025 | JWD | AD | Review N. Troszak email regarding next Klein intrusion at June Street and respond to same. | 0.10 | 1,595.00 | $159.50 |
| 05/20/2025 | JWD | AD | Review N. Troszak and E. Haws emails regarding 143 Highland status. | 0.10 | 1,595.00 | $159.50 |
| 05/21/2025 | JWD | AD | Review emails regarding 143 S. Highland and 315 Martel from N. Troszak and draft response and emails to J. Lucas regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWD | AD | Emails with counsel to lender on 315 Martel regarding rent proceeds. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWD | AD | Review entered order regarding Coldwell and 322 June Street. | 0.10 | 1,595.00 | $159.50 |
| 05/22/2025 | JPN | AD | Meet with DSI regarding Bittman and Kirzner policies. | 0.20 | 1,250.00 | $250.00 |
| 05/22/2025 | JPN | AD | Receive response from W.Moskovitz. | 0.20 | 1,250.00 | $250.00 |
| 05/22/2025 | JWD | AD | Call with N. Troszak regarding personal property at June Street and sale process. | 0.20 | 1,595.00 | $319.00 |
| 05/22/2025 | JWD | AD | Review J. Nolan email regarding Bittman and Kirzner policies. | 0.10 | 1,595.00 | $159.50 |
| 05/22/2025 | JWD | AD | Calls with various colleagues regarding appraising personal property. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | JWD | AD | Email to N. Troszak regarding personal property sale. | 0.10 | 1,595.00 | $159.50 |
| 05/23/2025 | JPN | AD | Review emails regarding Kirtzner policy. | 0.20 | 1,250.00 | $250.00 |
| 05/23/2025 | JPN | AD | Draft correspondence to Sol Majer | 0.20 | 1,250.00 | $250.00 |
| 05/23/2025 | JPN | AD | Review Feldman sale and settlement agreement policy and Klein document production. | 0.60 | 1,250.00 | $750.00 |
| 05/24/2025 | JWD | AD | Emails with N. Troszak regarding estate sale. | 0.20 | 1,595.00 | $319.00 |
| 05/27/2025 | JPN | AD | Review documents regarding Kirzner policy of life insurance; Forward documents to DSI regarding EKLK; Forward to DSI with comment. | 0.40 | 1,250.00 | $500.00 |
| 05/27/2025 | JPN | AD | Review ownership records for Feldman policy from LKA production. | 0.40 | 1,250.00 | $500.00 |
| 05/27/2025 | JPN | AD | Multiple telephone calls with N. Troszak regarding open invoices with debtor transfer of interests in Feldman policy. | 0.30 | 1,250.00 | $375.00 |
| 05/27/2025 | JPN | AD | Review Klein document produiction regarding open life insurance policies. | 0.80 | 1,250.00 | $1,000.00 |
| 05/27/2025 | JPN | AD | Compile and organize documents and information on debtor's transfer of interest in Feldman policy and ownership; Input in spreadsheet. | 1.70 | 1,250.00 | $2,125.00 |
| 05/27/2025 | JPN | AD | Meet and confer with litigation team regarding Feldman life insurance policies. | 0.30 | 1,250.00 | $375.00 |
| 05/27/2025 | JWD | AD | Review emails regarding 143 S. Highland and email with J. Lucas regardng same. | 0.10 | 1,595.00 | $159.50 |
| 05/28/2025 | JPN | AD | Finalize spreadsheet on Feldman chronology; Forward to DSI for comment, | 1.50 | 1,250.00 | $1,875.00 |
| 05/28/2025 | JPN | AD | Email exchange with DSI regarding coordination of conference call with Wilmington Trust. | 0.20 | 1,250.00 | $250.00 |
| 05/28/2025 | JWD | AD | Email to J. Benjamin regarding Leonardo Plaza status. | 0.10 | 1,595.00 | $159.50 |
| 05/29/2025 | JPN | AD | Update Lincoln Life Insurance spreadsheet. | 1.00 | 1,250.00 | $1,250.00 |
| 05/29/2025 | JPN | AD | Draft email to litigation team with Feldman updates and summary. | 0.40 | 1,250.00 | $500.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2025 | JPN | AD | Exchange correspondence with Wilmington Trust. | 0.40 | 1,250.00 | $500.00 |
| 05/29/2025 | JPN | AD | Telephone conference with N. Troszak regarding open issues with policies. | 0.30 | 1,250.00 | $375.00 |
| 05/29/2025 | JPN | AD | Draft summary of open issues; Forward to counsel for Wilmington Trust; Forward to DSI with comment. | 0.40 | 1,250.00 | $500.00 |
| 05/29/2025 | JPN | AD | Telephone conference post call with Wilmington Trust regarding litigation group. | 0.30 | 1,250.00 | $375.00 |
| 05/29/2025 | JPN | AD | Meet regarding U.S. Horticulture. | 0.30 | 1,250.00 | $375.00 |
| 05/29/2025 | JWD | AD | Review and respond to J. Benjamin update email. | 0.10 | 1,595.00 | $159.50 |
| 05/30/2025 | JPN | AD | Telephone conference with J. Lucas regarding Lincoln Life. | 0.20 | 1,250.00 | $250.00 |
| | | | | **35.50** | | **$47,046.50** |

**Appeals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2025 | BDD | AP | Call with J. Dulberg re appellee briefs (Leonardo Plaza & Turnover) (.10); text with J. Lucas re same (.10); email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 05/01/2025 | JWD | AP | Work on terms for bond with Crawford. | 2.30 | 1,595.00 | $3,668.50 |
| 05/05/2025 | JWD | AP | Review and revise Turnover appeal brief. | 0.30 | 1,595.00 | $478.50 |
| 05/05/2025 | JWD | AP | Email regarding stipulation for 306 Highland BAP appeal. | 0.10 | 1,595.00 | $159.50 |
| 05/05/2025 | JWD | AP | Call with J. Pomerantz regarding appeal update. | 0.20 | 1,595.00 | $319.00 |
| 05/05/2025 | JWL | AP | Review and revise final Turnover brief (1.0); review final excerpts of record to be filed (.5); | 1.50 | 1,425.00 | $2,137.50 |
| 05/06/2025 | JWD | AP | Review BAP prior continuance order and email to S. Aron regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | JWD | AP | Email with J. Lucas regarding 306 Highland status. | 0.10 | 1,595.00 | $159.50 |
| 05/08/2025 | JWD | AP | Work on 306 N. Highland settlement. | 0.80 | 1,595.00 | $1,276.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2025 | YPD | AP | Review of Sharp v. Klein, et al. documents and organize same for files/appeal as per J. Nolan request. | 1.00 | 625.00 | $625.00 |
| 05/11/2025 | JWD | AP | Review and respond to emails from S. Aron regarding stipulation to postpone briefing. | 0.20 | 1,595.00 | $319.00 |
| 05/11/2025 | JWD | AP | Comment to S. Aron stipulation to postpone briefing. | 0.20 | 1,595.00 | $319.00 |
| 05/11/2025 | JWD | AP | Draft and revise 306 Highland settlement agreement and emails regarding same. | 1.60 | 1,595.00 | $2,552.00 |
| 05/12/2025 | BDD | AP | Email J. Dulberg re hearing on 9019 motion re 306 N. Highland | 0.10 | 625.00 | $62.50 |
| 05/12/2025 | BDD | AP | Prepare 9019 Motion to Compromise/Declaration/Order re 306 N. Highland (2.80) and email J. Dulberg re same (.10) | 2.90 | 625.00 | $1,812.50 |
| 05/12/2025 | JWD | AP | Review certificates of record for two appeals. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | AP | Work on Highland settlement. | 0.80 | 1,595.00 | $1,276.00 |
| 05/12/2025 | JWD | AP | Review and respond to J. Nolan emails regarding Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | BDD | AP | Email J. Dulberg re 9019 Motion re 306 N. Highland (.10) and call re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/13/2025 | JWD | AP | Review and execute stipulation to continue 306 N. Highland appeal. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | JWD | AP | Review S. Aron comments to agreement and consider issues regarding release. | 0.50 | 1,595.00 | $797.50 |
| 05/13/2025 | JWD | AP | Emails with J. Nolan and discussion regarding Ken Klein issues. | 0.30 | 1,595.00 | $478.50 |
| 05/13/2025 | JWD | AP | Emails with S. Aron regarding next steps on stipulation and agreement. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | JWD | AP | Review two certification of readiness on appeals and emails with J. Lucas. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | JWD | AP | Work on issues for appeal hearing. | 0.80 | 1,595.00 | $1,276.00 |
| 05/13/2025 | YPD | AP | Review of email and documents re certificate of readiness (June Street and Leonardo properties). | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2025 | JWD | AP | Emails with S. Aron regarding settlement and call with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 05/14/2025 | YPD | AP | Review of email and attachment of stipulation to extend briefing (Sharp v. Klein, et al.). | 0.20 | 625.00 | $125.00 |
| 05/15/2025 | BDD | AP | Review dockets for 4 BAP matters and update critical dates memo re same (.80); attend to calendaring matters and emails J. Dulberg, J. Nolan and J. Lucas re same (.20) | 1.00 | 625.00 | $625.00 |
| 05/15/2025 | BDD | AP | Review notices re Oral Argument (turnover order and Leonardo Plaza order) (.20) and emails J. Dulberg and J. Lucas re same (.20); review calendar acknowledgment forms re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/15/2025 | JPN | AP | Receive numerous emails regarding appeals and deadlines and June Street. | 0.20 | 1,250.00 | $250.00 |
| 05/15/2025 | JWD | AP | Review BAP notice regarding excerpts of record issue and email with team. | 0.20 | 1,595.00 | $319.00 |
| 05/15/2025 | JWL | AP | Review revised excerpts of record for Turnover appeal, index, and approve for filing | 1.50 | 1,425.00 | $2,137.50 |
| 05/16/2025 | BDD | AP | Review previously filed calendar acknowledgment (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/16/2025 | JWD | AP | Email with J. Nolan regarding 306 Highland issue and review J. Lucas emails. | 0.10 | 1,595.00 | $159.50 |
| 05/16/2025 | JWD | AP | Emails with team regarding various appeal deadlines and issues. | 0.20 | 1,595.00 | $319.00 |
| 05/16/2025 | JWD | AP | Review cases regarding mootness. | 1.20 | 1,595.00 | $1,914.00 |
| 05/16/2025 | JWD | AP | Review Leonardo Plaza reply brief. | 0.40 | 1,595.00 | $638.00 |
| 05/19/2025 | JWD | AP | Review Debtor's Leonardo Plaza reply brief (filed with Bk court). | 0.20 | 1,595.00 | $319.00 |
| 05/19/2025 | JWD | AP | Work on Highland settlement. | 0.60 | 1,595.00 | $957.00 |
| 05/19/2025 | JWL | AP | Review reply brief re Leonardo appeal (.5); review reply brief re Turnover appeal (1.5); | 2.00 | 1,425.00 | $2,850.00 |
| 05/20/2025 | JWD | AP | Emails with S. Aron regarding settlement discussion. | 0.10 | 1,595.00 | $159.50 |
| 05/20/2025 | JWD | AP | Analyze spreadsheet and prepare for S. Aron call. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2025 | JWD | AP | Call with S. Aron regarding 306 Highland settlement and email to him regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JPN | AP | Receive remittitor; Forward to J. Lucas. | 0.10 | 1,250.00 | $125.00 |
| 05/21/2025 | JWD | AP | Emails with client team and revise 306 N. Highland release terms. | 0.40 | 1,595.00 | $638.00 |
| 05/21/2025 | JWD | AP | Meet with J. Nolan regarding 306 N Highland settlement and fee objection. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWD | AP | Work on revised 306 N. Highland release terms and emails with Trustee. | 0.30 | 1,595.00 | $478.50 |
| 05/21/2025 | JWD | AP | Work on motion to approve 306 Highland agreement. | 0.80 | 1,595.00 | $1,276.00 |
| 05/22/2025 | BDD | AP | Prepare calendar acknowledgments re oral argument re June Street and Leonardo Plaza appeals (.30); emails J. Lucas and O. Carpio re same (.20) | 0.50 | 625.00 | $312.50 |
| 05/22/2025 | JWD | AP | Work on 306 Highland settlement. | 0.40 | 1,595.00 | $638.00 |
| 05/22/2025 | JWD | AP | Work on revised terms for 306 Highland and emails with client and S. Aron. | 0.60 | 1,595.00 | $957.00 |
| 05/27/2025 | BDD | AP | Review BAP calendar change re June Street Turnover & Leonardo Plaza appeals (.10) and email M. Kulick and B. Anavim re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/27/2025 | BDD | AP | Review filed briefs for 5/28 BAP oral argument (.20) and emails J. Pomerantz, J. Dulberg, and J. Lucas re same (.20) | 0.40 | 625.00 | $250.00 |
| 05/27/2025 | JWD | AP | Review issues for 306 N. Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 05/27/2025 | JWD | AP | Call with S. Aron regarding 306 N. Highland settlement. | 0.10 | 1,595.00 | $159.50 |
| 05/27/2025 | JWD | AP | Review new terms for agreement and work on email to client regarding same. | 0.40 | 1,595.00 | $638.00 |
| 05/27/2025 | JWD | AP | Work on 306 N. Highland agreement with DSI. | 0.40 | 1,595.00 | $638.00 |
| 05/28/2025 | BDD | AP | Review instructions for 5/29 oral argument (.10) and email B. Anavim re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/28/2025 | BDD | AP | Email J. Luucas and O. Carpio re 4/29 BAP hearing | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2025 | BDD | AP | Email J. Dulberg re calendar acceptance for appeal of June Street Turnover Order | 0.10 | 625.00 | $62.50 |
| 05/28/2025 | JWD | AP | Calls with J. Lucas regarding 306 N. Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 05/28/2025 | JWD | AP | Review and revise 306 N. Highland settlement agreement. | 0.80 | 1,595.00 | $1,276.00 |
| 05/28/2025 | JWL | AP | Prepare outline for oral argument for June St. appeal (4.5); | 4.50 | 1,425.00 | $6,412.50 |
| 05/29/2025 | JWD | AP | Calls with J. Lucas regarding appeal oral argument issues. | 0.20 | 1,595.00 | $319.00 |
| 05/29/2025 | JWD | AP | Work on compromise motion regarding 306 N. Highland. | 1.80 | 1,595.00 | $2,871.00 |
| 05/29/2025 | JWL | AP | Prepare for June St. Oral argument (2.0); attend oral argument (.7); | 2.70 | 1,425.00 | $3,847.50 |
| | | | | **40.40** | | **$54,403.50** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2025 | JWD | BL | Review Ninth Circuit case regarding arbitration regarding LCG action. | 0.30 | 1,595.00 | $478.50 |
| 05/04/2025 | BDD | BL | Call with J. Lucas re hearing on motion to compel arbitration set for 5/6 | 0.10 | 625.00 | $62.50 |
| 05/04/2025 | BDD | BL | Email J. Dulberg re binder for 5/6 hearing (motion to compel arbitration - Life Capital Group) | 0.10 | 625.00 | $62.50 |
| 05/04/2025 | JWD | BL | Analyze issues regarding orders on motion to shorten and motion to deny June Street stay. | 0.20 | 1,595.00 | $319.00 |
| 05/05/2025 | JWD | BL | Analyze issues for arbitration hearing. | 0.50 | 1,595.00 | $797.50 |
| 05/05/2025 | JWD | BL | Call with J. Lucas regarding arbitration motion hearing preparation. | 0.70 | 1,595.00 | $1,116.50 |
| 05/05/2025 | JWL | BL | Review reply by LCG to opposition to compel arbitration (1.5); review case law re same (3.5); prepare hearing outline and notes for opposition to motion to compel (3.0); | 8.00 | 1,425.00 | $11,400.00 |
| 05/06/2025 | JPN | BL | Meet with litigation team regarding motion to compel. | 0.30 | 1,250.00 | $375.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | JPN | BL | Meet with B. Dassa (0.10); Review statement of facts regarding litigation matters. | 0.30 | 1,250.00 | $375.00 |
| 05/06/2025 | JWD | BL | Review LCG motion for arbitration tentative ruling and analyze issues for same. | 0.30 | 1,595.00 | $478.50 |
| 05/06/2025 | JWD | BL | Call with J. Nolan and call with J. Lucas regarding LCG motion for arbitration tentative ruling. | 0.20 | 1,595.00 | $319.00 |
| 05/06/2025 | JWD | BL | Call with J. Lucas after arbitration hearing. | 0.20 | 1,595.00 | $319.00 |
| 05/06/2025 | JWD | BL | Analyze issues for LCG ruling implementation. | 0.60 | 1,595.00 | $957.00 |
| 05/06/2025 | JWL | BL | Review court's tentative on motion to compel arbitration (.8); prepare for hearing on motion to compel arbitration (2.0); email to client re result of hearing (.5); | 3.30 | 1,425.00 | $4,702.50 |
| 05/07/2025 | BDD | BL | Prepare 3rd Stipulation Order to continue response date for Security Life (Sharp v. LCG) (.40) and email J. Lucas re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/07/2025 | JWD | BL | Call with J. Lucas regarding motion to compel arbitration. | 0.30 | 1,595.00 | $478.50 |
| 05/08/2025 | JWD | BL | Work on issues regarding LCG dispute. | 1.30 | 1,595.00 | $2,073.50 |
| 05/08/2025 | JWL | BL | Review and revise stipulation to extend time to answer complaint for Security Life in LCG action | 0.50 | 1,425.00 | $712.50 |
| 05/12/2025 | JWD | BL | Call with J. Lucas regarding LCG dispute. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | BL | Call with J. Nolan and J. Lucas regarding Highland, LCG, other case issues. | 0.50 | 1,595.00 | $797.50 |
| 05/12/2025 | JWL | BL | Call with N. Troszak regarding LCG discovery (.7); prepare LCG discovery (2.0); call with J. Nolan and J. Dulberg regarding Life Capital discovery (.5); | 3.20 | 1,425.00 | $4,560.00 |
| 05/14/2025 | JPN | BL | Draft letter to Moskowitz regarding Bittman and Kirzner. | 0.30 | 1,250.00 | $375.00 |
| 05/14/2025 | JPN | BL | Receipt and respond to emails regarding discovery, | 0.20 | 1,250.00 | $250.00 |
| 05/14/2025 | JPN | BL | Telephone conference with N. Troszak regarding Sol Majer. | 0.20 | 1,250.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2025 | JWL | BL | Prepare first set of discovery requests to Life Capital | 2.50 | 1,425.00 | $3,562.50 |
| 05/15/2025 | JPN | BL | Follow-up with J. Lucas regarding discovery. | 0.10 | 1,250.00 | $125.00 |
| 05/16/2025 | JPN | BL | Telephone conference with N. Troszak regarding same. | 0.30 | 1,250.00 | $375.00 |
| 05/16/2025 | JPN | BL | Review numerous emails regarding update on litigation. | 0.20 | 1,250.00 | $250.00 |
| 05/19/2025 | JWD | BL | Review draft discovery request regarding LCG. | 0.30 | 1,595.00 | $478.50 |
| 05/19/2025 | JWD | BL | Call with J. Lucas regarding various litigation issues. | 0.20 | 1,595.00 | $319.00 |
| 05/19/2025 | JWL | BL | Review and revise discovery targeted at Life Capital (1.2); call with D. Crawford and L. Klein re LCG (.8); | 2.00 | 1,425.00 | $2,850.00 |
| 05/21/2025 | BDD | BL | Review subpoena to testify at deposition in adv. proceeding (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/21/2025 | JPN | BL | Review and revise discovery requests to LCG. | 0.40 | 1,250.00 | $500.00 |
| 05/21/2025 | JWD | BL | Review email from Debtor regarding LCG evidence and calls with J. Lucas regarding same. | 0.40 | 1,595.00 | $638.00 |
| 05/21/2025 | JWD | BL | Call with N. Troszak regarding Debtor email. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWL | BL | Prepare subpoenas and document request to Les Klein and Leslie Klein & Associates re Rechnitz contributions (2.5); | 2.50 | 1,425.00 | $3,562.50 |
| 05/21/2025 | YPD | BL | Review of email from J. Nolan re Les Klein & Associates subpoena and 2004 request; review of documents and respond to same. | 0.20 | 625.00 | $125.00 |
| 05/22/2025 | JPN | BL | Review email to J. Lucas regarding Request for Production of Documents. | 0.10 | 1,250.00 | $125.00 |
| 05/22/2025 | JPN | BL | Review amendment to FRCP § 45(d). | 0.20 | 1,250.00 | $250.00 |
| 05/22/2025 | JPN | BL | Revise/update subpoena to Debtor to conform to Federal Rules regarding production of documents. | 1.30 | 1,250.00 | $1,625.00 |
| 05/22/2025 | JWD | BL | Calls with J. Lucas regarding personal property sale and Debtor issues. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | YPD | BL | Review of 2004 requests and subpoenas and format same; email to J. Nolan on same. | 0.40 | 625.00 | $250.00 |
| 05/23/2025 | BDD | BL | Review T'tee Request for Production of Documents (.10) and emails M. Lesnick, B. Young, M. D'Alba,, M. Reznik re same (.10); email to/call with J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 05/23/2025 | JPN | BL | Telephone conference with N. Troszak regarding Kirzner and Brittman policies. | 0.20 | 1,250.00 | $250.00 |
| 05/23/2025 | JPN | BL | Email exchange regarding LCG discovery. | 0.10 | 1,250.00 | $125.00 |
| 05/23/2025 | JWL | BL | Final changes to Life Capital discovery in response to J. Bason direction (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 05/23/2025 | YPD | BL | Review of email from J. Nolan re Emerald LLP document production and review of underlying email and attachments from Emerald counsel on same (.4); review of documents and document production links (.4); email J. Nolan same (.2). | 1.00 | 625.00 | $625.00 |
| 05/23/2025 | YPD | BL | Review of addtional email from J. Nolan re Emerald production; review of documents and respond to same. | 0.20 | 625.00 | $125.00 |
| 05/27/2025 | JPN | BL | Telephone conference with J. Lucas regarding Mermelstein open issues. | 0.20 | 1,250.00 | $250.00 |
| 05/27/2025 | JPN | BL | Forward documents regarding LCG and propounding discovery. | 0.20 | 1,250.00 | $250.00 |
| 05/27/2025 | YPD | BL | Review of email and documents regarding Emerald productions. | 0.20 | 625.00 | $125.00 |
| 05/27/2025 | YPD | BL | Review of documents re Emerald document production and related emails from counsel on same and email to J. Nolan same. | 0.40 | 625.00 | $250.00 |
| 05/27/2025 | YPD | BL | Review of Emerald Production and preparation of set of same for J. Nolan. | 1.00 | 625.00 | $625.00 |
| 05/28/2025 | YPD | BL | Analysis of document production and tel conference with J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 05/29/2025 | JPN | BL | Review Mermelstein non-disclosure complaint. | 0.30 | 1,250.00 | $375.00 |
| 05/30/2025 | JPN | BL | Review documents produced by Lincoln Life in response to 2004 order. | 0.50 | 1,250.00 | $625.00 |
| | | | | **39.80** | | **$53,052.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2025 | JWD | CA | Call with B. Dassa regarding filings and coordinate with J. Lucas. | 0.20 | 1,595.00 | $319.00 |
| 05/02/2025 | JPN | CA | Review various court rulings and filings. | 0.10 | 1,250.00 | $125.00 |
| 05/04/2025 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.10 | 625.00 | $62.50 |
| 05/05/2025 | JWD | CA | Update case task and issues list. | 0.20 | 1,595.00 | $319.00 |
| 05/05/2025 | JWD | CA | Call with J. Lucas regarding litigation and case status update. | 0.20 | 1,595.00 | $319.00 |
| 05/06/2025 | JWD | CA | Emails with team regarding next status update. | 0.10 | 1,595.00 | $159.50 |
| 05/06/2025 | JWD | CA | Review issues for hearing and work with J. Lucas regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/06/2025 | JWD | CA | Emails with team regarding new status conference dates for main case and adversary. | 0.10 | 1,595.00 | $159.50 |
| 05/06/2025 | YPD | CA | Review of Sharp v. Klein documents and organize of same as per J. Nolan request. | 1.00 | 625.00 | $625.00 |
| 05/07/2025 | JPN | CA | Review numerous court filings. | 0.20 | 1,250.00 | $250.00 |
| 05/07/2025 | JWD | CA | Review issues regarding multiple 5/20 hearing and attend to resolving same. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | JWD | CA | Emails with team regarding hearing transcript. | 0.10 | 1,595.00 | $159.50 |
| 05/08/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 05/08/2025 | BDD | CA | Attend to multiple calendaring matters with B. Anavim | 0.30 | 625.00 | $187.50 |
| 05/08/2025 | BDD | CA | Email to/call with J. Dulberg re case tasks | 0.20 | 625.00 | $125.00 |
| 05/08/2025 | JPN | CA | WIP call with Trustee and litigation team. | 0.60 | 1,250.00 | $750.00 |
| 05/08/2025 | JPN | CA | Review emails regarding deadlines, | 0.10 | 1,250.00 | $125.00 |
| 05/08/2025 | JWD | CA | Review docket and email with B. Dassa regarding transcript. | 0.10 | 1,595.00 | $159.50 |
| 05/08/2025 | JWD | CA | Review and respond to agenda. | 0.20 | 1,595.00 | $319.00 |
| 05/08/2025 | JWD | CA | Attend weekly update call. | 0.70 | 1,595.00 | $1,116.50 |
| 05/08/2025 | JWD | CA | Calls with B. Dassa regarding pleadings. | 0.20 | 1,595.00 | $319.00 |
| 05/08/2025 | JWD | CA | Respond to emails from P. Anderson and emails with client regarding same. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2025 | JWL | CA | Prepare agenda for weekly update call (.5); attend call re same (.7); | 1.20 | 1,425.00 | $1,710.00 |
| 05/09/2025 | JWD | CA | Work with B. Dassa regarding next tasks. | 0.20 | 1,595.00 | $319.00 |
| 05/09/2025 | JWD | CA | Call with B. Dassa regarding next tasks. | 0.10 | 1,595.00 | $159.50 |
| 05/12/2025 | JWD | CA | Emails regarding next client call. | 0.10 | 1,595.00 | $159.50 |
| 05/14/2025 | JWD | CA | Review emails regarding Debtor attempting to enter June Street. | 0.20 | 1,595.00 | $319.00 |
| 05/16/2025 | JWD | CA | Review case task list and call with J. Lucas regarding same. | 0.40 | 1,595.00 | $638.00 |
| 05/18/2025 | JWD | CA | Emails with N. Troszak regarding Debtor at June Street. | 0.10 | 1,595.00 | $159.50 |
| 05/19/2025 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.20 | 625.00 | $125.00 |
| 05/20/2025 | BDD | CA | Weekly team call with DSI | 0.80 | 625.00 | $500.00 |
| 05/20/2025 | JPN | CA | Review Agenda and attend WIP call with litigation team and client. | 0.50 | 1,250.00 | $625.00 |
| 05/20/2025 | JWD | CA | Review issues and emails for J. Lucas appearance. | 0.10 | 1,595.00 | $159.50 |
| 05/20/2025 | JWD | CA | Call with J. Lucas regarding agenda. | 0.10 | 1,595.00 | $159.50 |
| 05/20/2025 | JWD | CA | Attend update call with DSI team. | 0.90 | 1,595.00 | $1,435.50 |
| 05/20/2025 | JWD | CA | Call with J. Lucas following hearing. | 0.10 | 1,595.00 | $159.50 |
| 05/20/2025 | JWL | CA | Prepare agenda for and attend call re case status with client, DSI, and PSZJ team | 1.00 | 1,425.00 | $1,425.00 |
| 05/21/2025 | JWD | CA | Update case task list. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWD | CA | Emails with team regarding timing for filing orders from 5/20 hearing. | 0.10 | 1,595.00 | $159.50 |
| 05/23/2025 | BDD | CA | Attend to calendaring matters re discovery propounded on LCG | 0.10 | 625.00 | $62.50 |
| 05/27/2025 | BDD | CA | Attend weekly call with DSI team | 0.30 | 625.00 | $187.50 |
| 05/27/2025 | JPN | CA | WIP call with Trustee and DSI (0.30); Telephone conference with N. Troszak post-call (0.20). | 0.50 | 1,250.00 | $625.00 |
| 05/27/2025 | JWD | CA | Review proposed agenda for weekly call. | 0.10 | 1,595.00 | $159.50 |
| 05/27/2025 | JWD | CA | Attend weekly client meeting. | 0.70 | 1,595.00 | $1,116.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2025 | JWL | CA | Prepare agenda for weekly strategy call (.5); attend meeting regarding the same (.7); | 1.20 | 1,425.00 | $1,710.00 |
| 05/29/2025 | JWD | CA | Review case task list and revisions for same. | 0.10 | 1,595.00 | $159.50 |
| 05/30/2025 | JWD | CA | Review email from N. Troszak regarding another Klein trespass. | 0.10 | 1,595.00 | $159.50 |
| | | | | **15.40** | | **$19,803.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2025 | JWD | CO | Call with J. Lucas regarding Siegel. | 0.20 | 1,595.00 | $319.00 |
| 05/12/2025 | JWD | CO | Review emails and issues regarding Mermelstein claim and revise response regarding same for J. Lucas. | 0.40 | 1,595.00 | $638.00 |
| 05/12/2025 | JWL | CO | Call with counsel to Siegel re claim settlement (.7); call with J. Dulberg re same (.2); review email from B. Cohen re Mermelstein claims, gather info in response and prepare response (1.1); | 2.00 | 1,425.00 | $2,850.00 |
| 05/13/2025 | JWL | CO | Respond to questions from B. Cohen re Mermelstein claims (1.0); review claim issues re Siegel (.7); | 1.70 | 1,425.00 | $2,422.50 |
| 05/15/2025 | JWD | CO | Call with J. Lucas on claims administration. | 0.20 | 1,595.00 | $319.00 |
| 05/15/2025 | JWD | CO | Work on claims administration issues. | 0.40 | 1,595.00 | $638.00 |
| 05/15/2025 | JWL | CO | Research regarding Seigel claim (.9) and call with J. Dulberg re same (.2); | 1.10 | 1,425.00 | $1,567.50 |
| 05/21/2025 | JWD | CO | Review claim transfer notice on docket. | 0.10 | 1,595.00 | $159.50 |
| 05/21/2025 | JWL | CO | Review deeds and security documents for Martel and 143 Highland re rents (.5); | 0.50 | 1,425.00 | $712.50 |
| 05/22/2025 | JWL | CO | Review Mermelstein claim proposal and analyze claims (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 05/30/2025 | JWD | CO | Call with J. Lucas regarding claims administration. | 0.10 | 1,595.00 | $159.50 |
| 05/30/2025 | JWL | CO | Review Mermelstein and Berger claims (.7); call with B. Cohen re same (.3); | 1.00 | 1,425.00 | $1,425.00 |
| 05/30/2025 | JWL | CO | Review Seigel claim (.6); call with S. Mayer re same (.6); | 1.20 | 1,425.00 | $1,710.00 |
| | | | | **9.90** | | **$14,345.50** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2025 | BDD | CP | Revisions to Goldfarb's 3rd interim fee application (.40) and email J. Dulberg re same (.10); email J. Benjamin re same (.10) | 0.60 | 625.00 | $375.00 |
| 05/01/2025 | BDD | CP | Continue preparing PSZJ 1st interim fee application and exhibits re same | 2.60 | 625.00 | $1,625.00 |
| 05/02/2025 | JWD | CP | Work on PSZJ fee application. | 0.70 | 1,595.00 | $1,116.50 |
| 05/04/2025 | BDD | CP | Email J. Dulberg re PSZJ 1st interim fee application | 0.10 | 625.00 | $62.50 |
| 05/04/2025 | JWD | CP | Work on PSZJ fee application. | 3.50 | 1,595.00 | $5,582.50 |
| 05/05/2025 | BDD | CP | Continue preparing PSZJ's 1st interim fee application including exhibits re same | 3.20 | 625.00 | $2,000.00 |
| 05/05/2025 | JPN | CP | Review the fee application and add comments; Telephone conference with B. Dassa. | 0.50 | 1,250.00 | $625.00 |
| 05/05/2025 | JWD | CP | Call with B. Dassa regarding fee application issue. | 0.10 | 1,595.00 | $159.50 |
| 05/05/2025 | JWD | CP | Work on PSZJ application. | 0.70 | 1,595.00 | $1,116.50 |
| 05/05/2025 | JWD | CP | Conference with J. Nolan regarding PSZJ application. | 0.10 | 1,595.00 | $159.50 |
| 05/06/2025 | JWD | CP | Review PSZJ application. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | JPN | CP | Meet with B. Dassa regarding numerous litigation entries and fee approval hearing. | 0.20 | 1,250.00 | $250.00 |
| 05/13/2025 | BDD | CP | Review/revise March prebill re PSZJ 2nd interim fee application (1.80) and emails J. Dulberg and accounting re same (.20) | 2.00 | 625.00 | $1,250.00 |
| 05/14/2025 | JWD | CP | Review March bill and call with B. Dassa regarding same. | 0.30 | 1,595.00 | $478.50 |
| 05/14/2025 | JWD | CP | Further review March bill. | 0.10 | 1,595.00 | $159.50 |
| 05/19/2025 | JWD | CP | Call with B. Dassa regarding fee application issue. | 0.10 | 1,595.00 | $159.50 |
| 05/19/2025 | LAF | CP | Legal research re: Rates of LA-based attorneys. | 1.50 | 675.00 | $1,012.50 |
| 05/20/2025 | JWD | CP | Emails with J. Lucas regarding fee application objection deadline. | 0.10 | 1,595.00 | $159.50 |
| 05/21/2025 | BDD | CP | Email to/call with J. Nolan re PSZJ 1st interim fee application | 0.30 | 625.00 | $187.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | BDD | CP | Review deadlines re Crawford/LKA/EKLK to file response to T'tee reply to UST's opp to PSZJ's employment app (.20) and email B. Anavim and M. Kulick re same (.10) | 0.30 | 625.00 | $187.50 |
| 05/27/2025 | JPN | CP | Review reply to fee application. | 0.10 | 1,250.00 | $125.00 |
| 05/28/2025 | JWD | CP | Review and revise fee order and calls with J. Lucas and J. Pomerantz regarding same. | 1.70 | 1,595.00 | $2,711.50 |
| | | | | **19.00** | | **$19,822.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2025 | BDD | CPO | Review/revise E. Hawes 3rd interim fee application (.50) and emails E. Hawes and E. Parks re same (.20) | 0.70 | 625.00 | $437.50 |
| 05/01/2025 | BDD | CPO | Review/revise Kieckhafer Schiffer 1st interim fee application (1.10) and emails J. Dulberg and A. Swicker re same (.20) | 1.30 | 625.00 | $812.50 |
| 05/01/2025 | BDD | CPO | Email N. Troszak re DSI 1st interim fee application | 0.10 | 625.00 | $62.50 |
| 05/01/2025 | BDD | CPO | Review draft of B. Sharp 1st interim fee application (.20) and email N. Troszak re same (.10) | 0.30 | 625.00 | $187.50 |
| 05/01/2025 | BDD | CPO | Prepare Notice of Hearing on Interim Fee Applications (.70) and email J. Dulberg re same (.10) | 0.80 | 625.00 | $500.00 |
| 05/01/2025 | JWD | CPO | Review Hawes fee application. | 0.20 | 1,595.00 | $319.00 |
| 05/01/2025 | JWD | CPO | Review Goldfarb fee application and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/01/2025 | JWD | CPO | Draft fee application notice and comments to same. | 0.20 | 1,595.00 | $319.00 |
| 05/02/2025 | BDD | CPO | Call with N. Troszak re DSI 1st interim fee application (.10) and email re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/04/2025 | JWD | CPO | Review draft DSI application and materials. | 0.60 | 1,595.00 | $957.00 |
| 05/04/2025 | JWD | CPO | Email with J. Benjamin regarding Goldfarb fee application. | 0.10 | 1,595.00 | $159.50 |
| 05/04/2025 | JWD | CPO | Emails with B. Dassa, J. Nolan and J. Lucas regarding fee applications. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2025 | BDD | CPO | Email J. Dulberg re Goldfarb 3rd interim fee application | 0.10 | 625.00 | $62.50 |
| 05/05/2025 | BDD | CPO | Further revisions to Kieckhafer fee application (.40) and emails to/calls with J. Dulberg, N. Troszak, and A. Swicker re same (.30); email J. Kieckhafer re same (.10) | 0.80 | 625.00 | $500.00 |
| 05/05/2025 | BDD | CPO | Revisions to Notice of Hearing re interim fee applications (.30) and email J. Dulberg re same (.10) | 0.40 | 625.00 | $250.00 |
| 05/05/2025 | BDD | CPO | Emails DSI re PSZJ, Goldfarb, Kieckhafer, and Hawes interim fee applications | 0.30 | 625.00 | $187.50 |
| 05/05/2025 | BDD | CPO | Email J. Benjamin re Goldfarb 3rd interim fee application | 0.10 | 625.00 | $62.50 |
| 05/05/2025 | BDD | CPO | Prepare Declaration of B. Sharp in Support of Interim Fee Applications (.40) and email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/05/2025 | BDD | CPO | Revisions to DSI 1st interim fee application (.60) and emails N. Brown and N. Trosak re same (.20) | 0.80 | 625.00 | $500.00 |
| 05/05/2025 | BDD | CPO | Emails to/call with N. Brown re service lists | 0.20 | 625.00 | $125.00 |
| 05/05/2025 | BDD | CPO | Review B. Sharp 1st interim fee application (.30) and emails to/call with N. Troszak re same (.10); email S. Ferrero re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/05/2025 | JWD | CPO | Review and respond to J. Benjamin email regarding fee application. | 0.10 | 1,595.00 | $159.50 |
| 05/05/2025 | JWD | CPO | Review and revise Kieckhafer fee application and emails with B. Dassa regarding same. | 0.50 | 1,595.00 | $797.50 |
| 05/05/2025 | JWD | CPO | Review DSI application. | 0.30 | 1,595.00 | $478.50 |
| 05/05/2025 | JWD | CPO | Review and revise draft fee application notice and B. Sharp declaration in support. | 0.40 | 1,595.00 | $638.00 |
| 05/06/2025 | BDD | CPO | Emails DSI team re interim fee applications | 0.20 | 625.00 | $125.00 |
| 05/06/2025 | BDD | CPO | Revisions to Notice of Hearing re Interim Fee Applications (.20) and emails to/call with N. Brown re same (.20) | 0.40 | 625.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | BDD | CPO | Finalize 6 fee applications for filing, incl preparing/revising exhibits re same (7.90); finalize client dec and notice re same (.40); review/revise proofs of svc (.40); emails/calls with J. Dulberg & N. Brown re filings (.60) | 9.30 | 625.00 | $5,812.50 |
| 05/06/2025 | JWD | CPO | Review updated fee notice and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/06/2025 | JWD | CPO | Further revise fee notice. | 0.10 | 1,595.00 | $159.50 |
| 05/06/2025 | JWD | CPO | Work on finalizing all fee applications. | 1.30 | 1,595.00 | $2,073.50 |
| 05/07/2025 | BDD | CPO | Prepare Amended Notice of Hearing on Interim Fee Applications (.30) and email to/call with J. Dulberg re same (.20); email DSI team re same (.10) | 0.60 | 625.00 | $375.00 |
| 05/07/2025 | JWD | CPO | Emails with N. Troszak regarding fee awards and schedule. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | JWD | CPO | Calls with Court clerk and B. Dassa regarding fee application hearing. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | JWD | CPO | Review amended fee hearing notice. | 0.10 | 1,595.00 | $159.50 |
| 05/08/2025 | JWD | CPO | Call with N. Troszak regarding fee applications. | 0.10 | 1,595.00 | $159.50 |
| 05/09/2025 | BDD | CPO | Review LBR 2016 provisions (.20) and email to/call with J. Dulberg re same (.20) | 0.40 | 625.00 | $250.00 |
| 05/09/2025 | JWD | CPO | Emails with P. Anderson and client regarding fee applications. | 0.20 | 1,595.00 | $319.00 |
| 05/12/2025 | BDD | CPO | Review filed fee applications of 6 professionals re preparation of omnibus order (.40) and email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/12/2025 | JWD | CPO | Email to P. Anderson and R. Maroko regarding UST inquiry. | 0.10 | 1,595.00 | $159.50 |
| 05/14/2025 | BDD | CPO | Revisions to April prebill (.60) and emails to/calls with J. Dulberg re same (.20); emails accounting re same (.10) | 0.90 | 625.00 | $562.50 |
| 05/15/2025 | BDD | CPO | Prepare draft omnibus fee order (1.10) and email J. Dulberg re same (.10) | 1.20 | 625.00 | $750.00 |
| 05/20/2025 | BDD | CPO | Review opposition filed by Vagos to interim fee applications (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2025 | BDD | CPO | Prepare draft reply to opp to interim fee applications, filed by Vagos (.30) and email J. Dulberg re same (.10) | 0.40 | 625.00 | $250.00 |
| 05/20/2025 | JWD | CPO | Review Vago objection to fee applications and work on reply. | 1.60 | 1,595.00 | $2,552.00 |
| 05/20/2025 | JWD | CPO | Emails with Trustee team and call with N. Troszak regarding fee objection. | 0.20 | 1,595.00 | $319.00 |
| 05/20/2025 | JWD | CPO | Call with J. Lucas regarding Vago objection. | 0.40 | 1,595.00 | $638.00 |
| 05/20/2025 | JWD | CPO | Call with J. Pomerantz regarding Vago objection. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JPN | CPO | Review Vago objection to fee application (0.10); Telephone conference with B. Dassa regarding same (0.20). | 0.30 | 1,250.00 | $375.00 |
| 05/21/2025 | JWD | CPO | Email to Vagos counsel regarding fee application objection. | 0.10 | 1,595.00 | $159.50 |
| 05/21/2025 | JWD | CPO | Review B. Procel and R. Goe emails regarding fee application objection. | 0.10 | 1,595.00 | $159.50 |
| 05/21/2025 | JWD | CPO | Draft proposed response to R. Goe regarding fee application settlement and emails with J. Lucas. | 0.30 | 1,595.00 | $478.50 |
| 05/21/2025 | JWD | CPO | Call with J. Lucas regarding fee application reply and review cases for same. | 0.40 | 1,595.00 | $638.00 |
| 05/21/2025 | JWD | CPO | Review proposed distribution chart and calls with N. Troszak regarding same. | 0.40 | 1,595.00 | $638.00 |
| 05/21/2025 | JWD | CPO | Call with J. Lucas regarding fee application reply. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWD | CPO | Work on fee application reply. | 2.70 | 1,595.00 | $4,306.50 |
| 05/21/2025 | JWL | CPO | Review Vago fee objection and prepare outline of reply | 1.50 | 1,425.00 | $2,137.50 |
| 05/22/2025 | JWD | CPO | Work on proposal for fee objection negotiation and email with client. | 0.70 | 1,595.00 | $1,116.50 |
| 05/22/2025 | JWD | CPO | Draft fee objection reply. | 1.80 | 1,595.00 | $2,871.00 |
| 05/22/2025 | JWL | CPO | Draft reply to Vago fee objection (4.0); | 4.00 | 1,425.00 | $5,700.00 |
| 05/23/2025 | JWD | CPO | Call with J. Lucas regarding LCG and fee application reply. | 0.40 | 1,595.00 | $638.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2025 | JWD | CPO | Call with R. Goe regarding fee objection and draft notes regarding same. | 0.30 | 1,595.00 | $478.50 |
| 05/23/2025 | JWD | CPO | Call with N. Troszak regarding fee objection discussion. | 0.10 | 1,595.00 | $159.50 |
| 05/23/2025 | JWD | CPO | Work on fee application reply. | 3.50 | 1,595.00 | $5,582.50 |
| 05/27/2025 | BDD | CPO | Revisons to Reply to Opposition filed by Vagos to interim fee applications (.80) and emails to/calls with J. Dulberg and J. Lucas re same (.30); emails N. Brown and R. Mori re same (.20) | 1.30 | 625.00 | $812.50 |
| 05/27/2025 | BDD | CPO | Emails to/call with N. Troszak re reply to Vago opposition to interim fee applications | 0.20 | 625.00 | $125.00 |
| 05/27/2025 | BDD | CPO | Call with J. Nolan re reply to Vago opposition to interim fee applications (.10) and email re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/27/2025 | BDD | CPO | Revisions to Omnibus order on interim fee applications (.30) and email J. Dulberg re same (.10) | 0.40 | 625.00 | $250.00 |
| 05/27/2025 | BDD | CPO | Prepare Dec of B. Sharp in support of reply to Vago opposition to interim fee applications (.30) and email J; Dulberg and J. Lucas re same (.10); email B. Sharp re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/27/2025 | BDD | CPO | Email N. Brown re service of reply to Vago opposition to interim fee applications | 0.10 | 625.00 | $62.50 |
| 05/27/2025 | JWD | CPO | Emails regarding fee application reply. | 0.20 | 1,595.00 | $319.00 |
| 05/27/2025 | JWD | CPO | Work on fee application reply. | 1.30 | 1,595.00 | $2,073.50 |
| 05/27/2025 | JWD | CPO | Work on omnibus fee order regarding changes for distribution. | 0.80 | 1,595.00 | $1,276.00 |
| 05/27/2025 | JWD | CPO | Call with B. Dassa regarding fee reply. | 0.10 | 1,595.00 | $159.50 |
| 05/27/2025 | JWD | CPO | Work on fee reply declaration and changes to reply. | 0.60 | 1,595.00 | $957.00 |
| 05/29/2025 | JWD | CPO | Emails with client team regarding fee order. | 0.10 | 1,595.00 | $159.50 |
| 05/29/2025 | JWD | CPO | Review and revise omnibus order. | 0.30 | 1,595.00 | $478.50 |
| 05/29/2025 | JWD | CPO | Email to R. Goe regarding fee order. | 0.10 | 1,595.00 | $159.50 |
| 05/30/2025 | JWD | CPO | Email to R. Goe regarding update. | 0.10 | 1,595.00 | $159.50 |
| | | | | **52.10** | | **$58,878.00** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/20/2025 | BDD | FF | Review finalized April Monthly Operating Report (.10) and emails S. Ferrero and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/20/2025 | JWD | FF | Review MOR draft and emails with S. Ferraro regarding same. | 0.20 | 1,595.00 | $319.00 |
| 05/29/2025 | JPN | FF | Review Klein schedules regarding life insurance disclosures. | 0.30 | 1,250.00 | $375.00 |
| | | | | **0.70** | | **$819.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2025 | BDD | HE | Review today's tentative re Motion to Stay Pending Appeal Motion to Stay Order Granting MSJ re June Street (.10) and email DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/01/2025 | JWL | HE | Attend hearing on motion to stay June St. turnover (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| 05/05/2025 | BDD | HE | Prepare binders for 5/6 hearings (.70) and emails J. Dulberg, J. Lucas and N. Brown re same (.20) | 0.90 | 625.00 | $562.50 |
| 05/06/2025 | BDD | HE | Review 5/6 updated calendar re tentatives (.10) and attend to calendaring matters re same (.20) | 0.30 | 625.00 | $187.50 |
| 05/06/2025 | JPN | HE | Review tentative rulings on May 6, 2025 hearing and exchange comments. | 0.20 | 1,250.00 | $250.00 |
| 05/06/2025 | JWL | HE | Attend hearing on motion to compel arbitration (3.0); | 3.00 | 1,425.00 | $4,275.00 |
| 05/08/2025 | BDD | HE | Review docket entry re 5/6 hearing transcript (.10) and email J. Dulberg re same (.10); review 5/6 hearing matters (.10) and emails N. Brown re same (.10) | 0.40 | 625.00 | $250.00 |
| 05/08/2025 | BDD | HE | Review 5/20 1 pm and 2 pm hearing calendar (.10) and call with Judge Bason's clerk re same (.20); emails J. Dulberg and J. Lucas re same (.20) | 0.50 | 625.00 | $312.50 |
| 05/08/2025 | BDD | HE | Email DSI team re court 5/6/25 tentative ruling on hearing on motion to compel arbitration | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2025 | BDD | HE | Email court reporter re 5/6 hearing transcript (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/12/2025 | BDD | HE | Review 5/6 hearing transcript (.10) and email PSZJ team re same (.10); email N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 05/12/2025 | BDD | HE | Review Court's available hearing dates re several motions to be filed (.20) and emails to/call with J. Dulberg re same (.20) | 0.40 | 625.00 | $250.00 |
| 05/19/2025 | BDD | HE | Review tentatives for 5/20 hearings and emails PSZJ and DSI teams re same | 0.20 | 625.00 | $125.00 |
| 05/19/2025 | JWD | HE | Review tentative ruling for 5/20 hearing and emails with team. | 0.20 | 1,595.00 | $319.00 |
| 05/19/2025 | JWD | HE | Call with J. Lucas regarding court's tentative ruling. | 0.20 | 1,595.00 | $319.00 |
| 05/20/2025 | BDD | HE | Call to chambers re PSZJ appearance at 5/20 hearing (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/20/2025 | JWL | HE | Hearing on sanctions motion and Coldwell Banker retention application (1.8). | 1.80 | 1,425.00 | $2,565.00 |
| | | | | **10.60** | | **$12,178.00** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2025 | YPD | LN | Review of documents re schedules and amended schedules re Klein Trust and Rosario Trust (.4); preparation of sets of schedules and amended schedules (.2). | 0.60 | 625.00 | $375.00 |
| 05/29/2025 | YPD | LN | Review of documents for J. Nolan re Yachov Lunger related documents (.6); and preparation of set of same (.4). | 1.00 | 625.00 | $625.00 |
| | | | | **1.60** | | **$1,000.00** |

## Non-Working Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | JWL | NT | Travel to hearing on motion to compel arbitration (1.5); travel back from same hearing (1.5); (billed at 1/2 rate) | 3.00 | 712.50 | $2,137.50 |
| | | | | **3.00** | | **$2,137.50** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Retention** | | | | | | |
| 05/20/2025 | BDD | RPO | Review ruling re Order on employment of Coldwell Banker to sell June Street (.10) and emails J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 05/21/2025 | BDD | RPO | Prepare Order approving Coldwell Banker as broker (sale of June St) (.40) and emails J. Dulberg and N. Brown re same (.10) | 0.50 | 625.00 | $312.50 |
| 05/23/2025 | JWD | RPO | Review Debtor's objection to Coldwell order. | 0.20 | 1,595.00 | $319.00 |
| 05/24/2025 | JWD | RPO | Review Debtor objection to Coldwell order and emails with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| | | | | **1.20** | | **$1,235.00** |
| **Stay Litigation** | | | | | | |
| 05/01/2025 | JWD | SL | Emails with J. Lucas and team regarding Shellpoint update. | 0.20 | 1,595.00 | $319.00 |
| 05/01/2025 | JWL | SL | Draft orders denying motion to shorten and motion to stay re June St. (.5); | 0.50 | 1,425.00 | $712.50 |
| 05/05/2025 | BDD | SL | Prepare exhibit to supplemental declaration re sanctions (1.10) and emails J. Dulberg and J. Lucas re same (.20) | 1.30 | 625.00 | $812.50 |
| 05/05/2025 | JWD | SL | Work on supplemental fee schedule regarding Crawford sanctions. | 0.30 | 1,595.00 | $478.50 |
| 05/05/2025 | JWD | SL | Review Toyota order. | 0.10 | 1,595.00 | $159.50 |
| 05/05/2025 | JWD | SL | Review and revise Lucas Declaration regarding Crawford sanctions. | 1.40 | 1,595.00 | $2,233.00 |
| 05/05/2025 | JWL | SL | Research regarding Crawford Declaration re stay violation (1.3); draft my declaration in response per interim order re same (1.7); | 3.00 | 1,425.00 | $4,275.00 |
| 05/06/2025 | JWD | SL | Review K. Martinez email regarding Shellpoint stay motion and call with J. Lucas regarding same. | 0.10 | 1,595.00 | $159.50 |
| 05/08/2025 | JWD | SL | Call with J. Lucas regarding Shellpoint. | 0.10 | 1,595.00 | $159.50 |
| 05/14/2025 | JWD | SL | Review emails regarding Shellpoint stay relief and respond regarding same. | 0.10 | 1,595.00 | $159.50 |
| 05/14/2025 | JWL | SL | Emails with counsel to Shellpoint regarding form of stay relief order (.5); | 0.50 | 1,425.00 | $712.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2025 | BDD | SL | Confer with J. Lucas, J. Dulberg and court clerk re Shellpoint stay relief competing orders (.60); work on Notice of Lodgment and emails N. Brown re same (.30) | 0.90 | 625.00 | $562.50 |
| 05/15/2025 | JWD | SL | Emails with J. Lucas and B. Dassa regarding competing Shellpoint stay orders. | 0.30 | 1,595.00 | $478.50 |
| 05/15/2025 | JWD | SL | Review entered stay relief order. | 0.10 | 1,595.00 | $159.50 |
| 05/15/2025 | JWL | SL | Draft competing order re Shellpoint stay relief (.5); | 0.50 | 1,425.00 | $712.50 |
| 05/16/2025 | JWD | SL | Review D. Crawford message and respond to J. Lucas regarding same. | 0.10 | 1,595.00 | $159.50 |
| 05/19/2025 | JWD | SL | Work with J. Lucas regarding sanctions hearing review prior filing regarding employment. | 0.30 | 1,595.00 | $478.50 |
| 05/21/2025 | BDD | SL | Review 2nd Order re automatic stay/sanctions motion (.10) and emails J. Dulberg and J. Lucas re same (.20); call to court re final hearing on motion (.10); email N. Brown re lodgment of order (.10) | 0.50 | 625.00 | $312.50 |
| 05/21/2025 | JWD | SL | Review and revise draft of second interim order regarding sanctions. | 0.20 | 1,595.00 | $319.00 |
| 05/21/2025 | JWD | SL | Review entered second interim order regarding sanctions and email to team. | 0.10 | 1,595.00 | $159.50 |
| 05/22/2025 | BDD | SL | Email DSI team re order on automatic stay/Crawford sanctions motion | 0.10 | 625.00 | $62.50 |
| 05/22/2025 | JWD | SL | Call with B. Dassa regarding Crawford sanctions hearing. | 0.10 | 1,595.00 | $159.50 |
| 05/23/2025 | JWD | SL | Call with J. Lucas regarding Crawford issues. | 0.10 | 1,595.00 | $159.50 |
| | | | | **10.90** | | **$13,904.50** |

**TOTAL SERVICES FOR THIS MATTER: $304,749.50**

**Expenses**

| | | | |
|---|---|---|---|
| 05/01/2025 | LN | 78512.00001 Lexis Charges for 05-01-25 | 1.19 |
| 05/01/2025 | PO | SF Mail Log, JWD | 4.83 |
| 05/01/2025 | PO | SF Mail Log, JWD | 4.83 |
| 05/01/2025 | PO | Postage | 5.82 |
| 05/01/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2025 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 05/01/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/02/2025 | LN | 78512.00001 Lexis Charges for 05-02-25 | 1.19 |
| 05/02/2025 | PO | SF Mail Log, JWD | 16.17 |
| 05/02/2025 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/02/2025 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/03/2025 | LN | 78512.00001 Lexis Charges for 05-03-25 | 16.78 |
| 05/05/2025 | AS | Nationwide Legla, Inv. 00000087477 | 172.00 |
| 05/05/2025 | LN | 78512.00001 Lexis Charges for 05-05-25 | 1.19 |
| 05/05/2025 | PO | SF Mail Log, JWD | 14.28 |
| 05/05/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2025 | RE | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 05/05/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2025 | RE | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 05/05/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/05/2025 | RE | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 05/05/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/05/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

| | | | |
|---|---|---|---|
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 05/05/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 05/05/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2025 | AT | Uber, JWL | 95.16 |
| 05/06/2025 | AT | Uber, JWL | 14.77 |
| 05/06/2025 | LN | 78512.00001 Lexis Charges for 05-06-25 | 1.19 |
| 05/06/2025 | LN | 78512.00001 Lexis Charges for 05-06-25 | 3.56 |
| 05/07/2025 | AT | Uber, JWL | 130.19 |
| 05/07/2025 | AT | Uber, JWL | 55.97 |
| 05/07/2025 | AT | Uber, JWL | 7.24 |
| 05/07/2025 | LN | 78512.00001 Lexis Charges for 05-07-25 | 1.19 |
| 05/07/2025 | LN | 78512.00001 Lexis Charges for 05-07-25 | 1.19 |
| 05/07/2025 | PO | Postage | 61.08 |
| 05/07/2025 | RE | ( 1206 @0.20 PER PG) | 241.20 |
| 05/07/2025 | RE | ( 852 @0.20 PER PG) | 170.40 |
| 05/07/2025 | RE | ( 2406 @0.20 PER PG) | 481.20 |
| 05/07/2025 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/07/2025 | RE | ( 1410 @0.20 PER PG) | 282.00 |
| 05/07/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2025 | RE | SCAN/COPY ( 1086 @0.10 PER PG) | 108.60 |
| 05/07/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

| | | | |
|---|---|---|---|
| 05/07/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/07/2025 | RE | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 05/07/2025 | RE | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 05/08/2025 | AT | Uber, JWL | 39.31 |
| 05/08/2025 | LN | 78512.00001 Lexis Charges for 05-08-25 | 1.19 |
| 05/09/2025 | LN | 78512.00001 Lexis Charges for 05-09-25 | 1.19 |
| 05/12/2025 | LN | 78512.00001 Lexis Charges for 05-12-25 | 1.19 |
| 05/12/2025 | TR | Escribers, Inv. 1150366 | 715.40 |
| 05/13/2025 | FE | 78512.00001 FedEx Charges for 05-13-25 | 29.56 |
| 05/13/2025 | FE | 78512.00001 FedEx Charges for 05-13-25 | 15.40 |
| 05/13/2025 | LN | 78512.00001 Lexis Charges for 05-13-25 | 17.96 |
| 05/13/2025 | LN | 78512.00001 Lexis Charges for 05-13-25 | 1.19 |
| 05/14/2025 | LN | 78512.00001 Lexis Charges for 05-14-25 | 1.19 |
| 05/15/2025 | LN | 78512.00001 Lexis Charges for 05-15-25 | 1.19 |
| 05/16/2025 | FF | 2nd District County Ventura, Filing Fee, HP | 10.50 |
| 05/16/2025 | LN | 78512.00001 Lexis Charges for 05-16-25 | 16.78 |
| 05/16/2025 | LN | 78512.00001 Lexis Charges for 05-16-25 | 1.19 |
| 05/19/2025 | LN | 78512.00001 Lexis Charges for 05-19-25 | 16.78 |
| 05/19/2025 | LN | 78512.00001 Lexis Charges for 05-19-25 | 1.19 |
| 05/20/2025 | LN | 78512.00001 Lexis Charges for 05-20-25 | 1.19 |
| 05/20/2025 | LN | 78512.00001 Lexis Charges for 05-20-25 | 1.19 |
| 05/21/2025 | LN | 78512.00001 Lexis Charges for 05-21-25 | 16.78 |
| 05/21/2025 | LN | 78512.00001 Lexis Charges for 05-21-25 | 1.19 |
| 05/21/2025 | LN | 78512.00001 Lexis Charges for 05-21-25 | 1.19 |
| 05/21/2025 | PO | Postage | 3.88 |
| 05/21/2025 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 05/21/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

| | | | |
|---|---|---|---|
| 05/22/2025 | LN | 78512.00001 Lexis Charges for 05-22-25 | 2.37 |
| 05/22/2025 | LN | 78512.00001 Lexis Charges for 05-22-25 | 2.37 |
| 05/23/2025 | LN | 78512.00001 Lexis Charges for 05-23-25 | 2.37 |
| 05/27/2025 | LN | 78512.00001 Lexis Charges for 05-27-25 | 4.74 |
| 05/27/2025 | LN | 78512.00001 Lexis Charges for 05-27-25 | 2.37 |
| 05/27/2025 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 05/27/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/27/2025 | RE | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 05/27/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/27/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/27/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/28/2025 | LN | 78512.00001 Lexis Charges for 05-28-25 | 2.37 |
| 05/28/2025 | PO | Postage | 9.24 |
| 05/28/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/28/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/28/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/29/2025 | LN | 78512.00001 Lexis Charges for 05-29-25 | 1.19 |
| 05/29/2025 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 05/29/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/29/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/29/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 05/29/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/29/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/29/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/29/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/29/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/30/2025 | LN | 78512.00001 Lexis Charges for 05-30-25 | 2.37 |
| 05/31/2025 | PAC | Pacer - Court Research | 706.00 |

**Total Expenses for this Matter** **$3,755.24**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 05/31/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132753 | 06/30/2023 | $181,055.13 | $0.00 | $181,055.13 |
| 139397 | 07/31/2023 | $161,595.43 | $0.00 | $161,595.43 |
| 139398 | 08/31/2023 | $211,840.27 | $0.00 | $211,840.27 |
| 139399 | 09/30/2023 | $169,910.50 | $0.00 | $169,910.50 |
| 139400 | 10/31/2023 | $200,603.31 | $0.00 | $200,603.31 |
| 139401 | 11/30/2023 | $183,141.05 | $0.00 | $183,141.05 |
| 139402 | 12/31/2023 | $124,543.97 | $0.00 | $124,543.97 |
| 139403 | 01/31/2024 | $224,201.00 | $0.00 | $224,201.00 |
| 139404 | 02/29/2024 | $250,099.80 | $0.00 | $250,099.80 |
| 139405 | 03/31/2024 | $184,550.37 | $0.00 | $184,550.37 |
| 142684 | 04/30/2024 | $176,015.05 | $0.00 | $176,015.05 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $3,271.61 | $323,861.11 |
| 147354 | 04/30/2025 | $315,703.50 | $3,001.08 | $318,704.58 |

**Total Amount Due on Current and Prior Invoices:** **$4,920,577.96**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA 90071

June 30, 2025
Invoice 147800
Client 78512.00001

RE: Ch. 11 Trustee - Leslie Klein

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025**

| | |
|---|---|
| FEES | $312,783.00 |
| EXPENSES | $2,541.05 |
| **TOTAL CURRENT CHARGES** | **$315,324.05** |
| **BALANCE FORWARD** | **$4,920,577.96** |
| **TOTAL BALANCE DUE** | **$5,235,902.01** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HCK | Kevane, Henry C. | Partner | 1,875.00 | 2.60 | $4,875.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 86.90 | $138,605.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 73.90 | $105,307.50 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 0.40 | $540.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 21.30 | $26,625.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 44.20 | $27,625.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 7.60 | $4,750.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 6.60 | $4,455.00 |
| | | | 243.50 | | $312,783.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 6.10 | $8,575.00 |
| AD | Asset Disposition | 19.00 | $28,969.50 |
| AP | Appeals | 26.90 | $35,741.00 |
| BL | Bankruptcy Litigation | 55.30 | $74,939.00 |
| CA | Case Administration | 26.50 | $32,817.50 |
| CO | Claims Administration and Objections | 14.00 | $20,256.00 |
| CP | PSZJ Compensation | 5.10 | $4,254.50 |
| CPO | Other Professional Compensation | 26.50 | $26,786.50 |
| FF | Financial Filings | 0.80 | $888.00 |
| HE | Hearings | 6.80 | $8,144.00 |
| PD | Plan and Disclosure Statement | 0.30 | $187.50 |
| RPO | Other Professional Retention | 2.00 | $1,250.00 |
| SL | Stay Litigation | 54.00 | $69,690.00 |
| TI | Tax Issues | 0.20 | $284.50 |
| | | 243.50 | $312,783.00 |

Main Document Page 134 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 4
Invoice 147800
June 30, 2025

**Summary of Expenses**

| Description | Amount |
|---|---|
| Attorney Service | $502.30 |
| Bloomberg | $83.80 |
| Federal Express | $60.43 |
| Court Fees | $12.00 |
| Lexis/Nexis- Legal Research | $229.91 |
| Litigation Support Vendors | $16.60 |
| Pacer - Court Research | $450.10 |
| Postage | $141.31 |
| Reproduction Expense | $415.40 |
| Transcript | $629.20 |
| | $2,541.05 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 06/04/2025 | JPN | AC | Respond to Emerald Partners. | 0.20 | 1,250.00 | $250.00 |
| 06/04/2025 | YPD | AC | Review of documents for adv. (Sharp v. K. Klein et al) and pull documents for main case as per J. Nolan requests. | 0.40 | 625.00 | $250.00 |
| 06/09/2025 | JPN | AC | Exchange correspondence with Emerald Partners. | 0.20 | 1,250.00 | $250.00 |
| 06/09/2025 | JPN | AC | Conference with N. Troszak regarding Memelstein and Feldman policy issues and payments; Forward Emerald conv. to N. Troszak; Forward emails to J. Lucas regarding update; Telephone conference regarding same. | 0.60 | 1,250.00 | $750.00 |
| 06/09/2025 | JWL | AC | Review emails and documents regarding Feldman insurance policy and beneficiaries | 1.50 | 1,425.00 | $2,137.50 |
| 06/10/2025 | JPN | AC | Analyze chronology of changes to policy beneficiaries. | 0.40 | 1,250.00 | $500.00 |
| 06/20/2025 | JPN | AC | Review emails regarding settlement offer and response of Debtor. | 0.20 | 1,250.00 | $250.00 |
| 06/24/2025 | JPN | AC | Review Scheduling Orders; Discuss with J. Lucas. | 0.30 | 1,250.00 | $375.00 |
| 06/24/2025 | JPN | AC | Telephone conference with J. Lucas and J. Dulberg regarding court tentative ruling hearing and Scheduling Order. | 0.80 | 1,250.00 | $1,000.00 |
| 06/25/2025 | HCK | AC | Telephone call with J. Lucas re LC avoidance claims and Rule 7008 alternate claims/arbitrability. | 0.70 | 1,875.00 | $1,312.50 |
| 06/25/2025 | HCK | AC | Further research re suspension/deferral of alternative/inconsistent claims for relief subject to arbitration. | 0.80 | 1,875.00 | $1,500.00 |
| | | | | **6.10** | | **$8,575.00** |
| **Asset Disposition** | | | | | | |
| 06/01/2025 | JWD | AD | Call with J. Lucas regarding Debtor visiting June Street property. | 0.10 | 1,595.00 | $159.50 |
| 06/01/2025 | JWD | AD | Review and respond to emails regarding Debtor visiting June Street property. | 0.40 | 1,595.00 | $638.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | JPN | AD | Review Declaration of Debtor in opposition to application. | 0.20 | 1,250.00 | $250.00 |
| 06/03/2025 | JPN | AD | Telephone conference with N. Troszak regarding Klein Declaration. | 0.20 | 1,250.00 | $250.00 |
| 06/03/2025 | JPN | AD | Review Klein Declaration in opposition; Draft email regarding fraud schemes. | 0.30 | 1,250.00 | $375.00 |
| 06/03/2025 | JWD | AD | Review emails and chart regarding Debtor trespasses at June Street | 0.20 | 1,595.00 | $319.00 |
| 06/04/2025 | JPN | AD | Telephone conference with N. Troszak regarding Feldman and Wilmington Trust. | 0.30 | 1,250.00 | $375.00 |
| 06/04/2025 | JPN | AD | Review documents regarding Wilmington Tust appointment 2021; Draft email to litigation team reopening issues. | 0.60 | 1,250.00 | $750.00 |
| 06/04/2025 | JWD | AD | Review art valuation summary and draft notes for same. | 0.20 | 1,595.00 | $319.00 |
| 06/04/2025 | JWD | AD | Emails regarding art valuation summary. | 0.10 | 1,595.00 | $159.50 |
| 06/04/2025 | JWD | AD | Review S. Ferraro email regarding artwork exemption. | 0.10 | 1,595.00 | $159.50 |
| 06/06/2025 | JWD | AD | Respond to J. Lucas email regarding potential bid for June Street. | 0.10 | 1,595.00 | $159.50 |
| 06/06/2025 | JWD | AD | Work on issues for June Street sale and call with N. Troszak regarding potential bid. | 0.70 | 1,595.00 | $1,116.50 |
| 06/09/2025 | JWD | AD | Review J. Benjamin update and email to client regarding same. | 0.10 | 1,595.00 | $159.50 |
| 06/09/2025 | JWD | AD | Research issue regarding artwork exemption. | 0.40 | 1,595.00 | $638.00 |
| 06/09/2025 | JWD | AD | Call with J. Lucas regarding exemption issue. | 0.20 | 1,595.00 | $319.00 |
| 06/11/2025 | JWD | AD | Emails with client regarding fraudulent EKLK grant deed on June Street. | 0.20 | 1,595.00 | $319.00 |
| 06/11/2025 | JWD | AD | Review draft of motion regarding June Street stay violation and call with J. Lucas regarding same. | 0.40 | 1,595.00 | $638.00 |
| 06/12/2025 | JPN | AD | Review emails regarding June Street. | 0.20 | 1,250.00 | $250.00 |
| 06/12/2025 | JWD | AD | Review and revise draft letter from Trustee to UST regarding EKLK deed. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2025 | JWD | AD | Emails with R. Maroko regarding June Street and EKLK deed. | 0.20 | 1,595.00 | $319.00 |
| 06/13/2025 | JPN | AD | Review various emails regarding June Street and pending motions and appeal. | 0.20 | 1,250.00 | $250.00 |
| 06/13/2025 | JWD | AD | Call with B. Friedman regarding June Street. | 0.20 | 1,595.00 | $319.00 |
| 06/13/2025 | JWD | AD | Calls with N. Troszak regarding Debtor issue at property. | 0.20 | 1,595.00 | $319.00 |
| 06/13/2025 | JWD | AD | Various calls regarding June Street meeting. | 0.30 | 1,595.00 | $478.50 |
| 06/16/2025 | HCK | AD | Confer with J. Lucas re Klein conveyance and motions to compel enforcement. | 0.30 | 1,875.00 | $562.50 |
| 06/16/2025 | JPN | AD | Review opposition on motion to challenge grant deed. | 0.20 | 1,250.00 | $250.00 |
| 06/16/2025 | JPN | AD | Receive and review multiple emails from Receiver regarding real property open issues. | 0.10 | 1,250.00 | $125.00 |
| 06/16/2025 | JWD | AD | Call with J. Lucas regarding hearing on Debtor's transfer of June Street. | 0.10 | 1,595.00 | $159.50 |
| 06/17/2025 | JWD | AD | Call with N. Troszak regarding personal property sale. | 0.20 | 1,595.00 | $319.00 |
| 06/18/2025 | BDD | AD | Email J. Dulberg re Motion to Sell Personal Property/Employ Auctioneer | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | JPN | AD | Email exchange with Lincoln Life Insurance Co. | 0.10 | 1,250.00 | $125.00 |
| 06/18/2025 | JWD | AD | Review stipulation regarding 143 S. Highland and issues for possible deal with lender. | 0.30 | 1,595.00 | $478.50 |
| 06/18/2025 | JWD | AD | Call with N. Troszak and emails with auctioneer regarding meeting. | 0.20 | 1,595.00 | $319.00 |
| 06/18/2025 | JWD | AD | Emails with team regarding auctioneer meeting. | 0.20 | 1,595.00 | $319.00 |
| 06/18/2025 | JWD | AD | Review case law regarding exemptions issue regarding personal property. | 0.50 | 1,595.00 | $797.50 |
| 06/18/2025 | JWD | AD | Work on personal property sale issues and review additional exemption cases. | 0.60 | 1,595.00 | $957.00 |
| 06/18/2025 | JWL | AD | Research regarding exemption issues | 1.00 | 1,425.00 | $1,425.00 |
| 06/19/2025 | HCK | AD | Confer with J. Lucas re reconveyance hearing before Judge Bason. | 0.30 | 1,875.00 | $562.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2025 | JPN | AD | Telephone conference with N. Troszak regarding conference with Lincoln Insurance; Draft email to Lincoln Insurance. | 0.10 | 1,250.00 | $125.00 |
| 06/19/2025 | JWD | AD | Prepare for call with sale professionals. | 0.10 | 1,595.00 | $159.50 |
| 06/19/2025 | JWD | AD | Attend call with sale professionals. | 0.50 | 1,595.00 | $797.50 |
| 06/23/2025 | JWD | AD | Review agreement regarding personal property sale. | 0.50 | 1,595.00 | $797.50 |
| 06/24/2025 | JWD | AD | Review D. Marion agreement and email to N. Troszak regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/24/2025 | JWD | AD | Email with B. Dassa regarding recorded order on June Street EKLK deed. | 0.10 | 1,595.00 | $159.50 |
| 06/24/2025 | JWD | AD | J. Nolan meeting regarding Lincoln/Feldman policy. | 0.20 | 1,595.00 | $319.00 |
| 06/24/2025 | JWD | AD | Review certified, recorded order regarding June Street deed and instructions for same. | 0.10 | 1,595.00 | $159.50 |
| 06/25/2025 | JWD | AD | Review email from art auctioneer. | 0.10 | 1,595.00 | $159.50 |
| 06/25/2025 | JWD | AD | Review N. Troszak emails regarding personal property at June Street and work on same. | 0.30 | 1,595.00 | $478.50 |
| 06/26/2025 | JWL | AD | Work on notice to debtor re sale of personal property | 1.00 | 1,425.00 | $1,425.00 |
| 06/27/2025 | JWD | AD | Analyze exemption and sale issues. | 0.30 | 1,595.00 | $478.50 |
| 06/27/2025 | JWD | AD | Call with J. Lucas regarding exemptions and sale. | 0.20 | 1,595.00 | $319.00 |
| 06/27/2025 | JWD | AD | Review charts and plan regarding personal property sale. | 0.40 | 1,595.00 | $638.00 |
| 06/27/2025 | JWD | AD | Work on sale plan. | 0.80 | 1,595.00 | $1,276.00 |
| 06/27/2025 | JWL | AD | Review and revise letter to L. Klein re disposition of personal property located at June St. | 1.20 | 1,425.00 | $1,710.00 |
| 06/30/2025 | JWD | AD | Call with N. Troszak regarding sale issues. | 0.40 | 1,595.00 | $638.00 |
| 06/30/2025 | JWD | AD | Call with B. Dassa regarding sale issues. | 0.10 | 1,595.00 | $159.50 |
| 06/30/2025 | JWD | AD | Work on letter to Debtor regarding personal property. | 1.50 | 1,595.00 | $2,392.50 |
| 06/30/2025 | JWD | AD | Call with N. Troszak regarding sale issues. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | JWD | AD | Work on sale issues. | 0.30 | 1,595.00 | $478.50 |
| | | | | **19.00** | | **$28,969.50** |

**Appeals**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2025 | JWD | AP | Email with S. Aron regarding next steps. | 0.10 | 1,595.00 | $159.50 |
| 06/05/2025 | BDD | AP | Emails J. Dulberg and J. Lucas re appeal of June Street judgment (.10) and attend to calendaring matters re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/05/2025 | BDD | AP | Update critical date memo re BAP cases (.40) and email PSZJ team re same (.10) | 0.50 | 625.00 | $312.50 |
| 06/05/2025 | JPN | AP | Review BAP decision regarding Klein Trust and related emails. | 0.30 | 1,250.00 | $375.00 |
| 06/05/2025 | JWD | AP | Call with S. Aron regarding next steps on 306 N. Highland settlement and notes regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/05/2025 | JWD | AP | Review email from B. Dassa regarding 306 N. Highland appeal and review issue. | 0.20 | 1,595.00 | $319.00 |
| 06/05/2025 | JWD | AP | Review June Street MSJ BAP ruling and emails regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 06/05/2025 | JWD | AP | Review issues regarding potential 9th Circuit appeal and call with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 06/05/2025 | JWL | AP | Review 9th Cir. BAP opinion re June St. appeal (.5); review mandate and related notices (.3); verify notice period for appeal and email for calendaring (.5); | 1.30 | 1,425.00 | $1,852.50 |
| 06/05/2025 | JWL | AP | Prepare outline for oral argument for Leonardo appeal (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| 06/05/2025 | JWL | AP | Prepare outline for Turnover appeal for oral argument (2.0); | 2.00 | 1,425.00 | $2,850.00 |
| 06/05/2025 | YPD | AP | Review of documents re June Street appeal and ruling thereto and judgment. | 0.20 | 625.00 | $125.00 |
| 06/06/2025 | HCK | AP | Review BAP decision re Debtor self settled trusts from J. Lucas. | 0.50 | 1,875.00 | $937.50 |
| 06/06/2025 | JPN | AP | Review BAP decision. | 0.10 | 1,250.00 | $125.00 |
| 06/06/2025 | JWD | AP | Call with Lucas regarding June Street appeal decision. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2025 | JWD | AP | Review BAP decision regarding June Street. | 0.60 | 1,595.00 | $957.00 |
| 06/08/2025 | JWD | AP | Work on preparation for appeal hearing. | 1.50 | 1,595.00 | $2,392.50 |
| 06/09/2025 | JWD | AP | Prepare for next appeal hearing. | 0.70 | 1,595.00 | $1,116.50 |
| 06/10/2025 | BDD | AP | Email J. Dulberg and J. Lucas re 6/12 BAP hearing | 0.10 | 625.00 | $62.50 |
| 06/10/2025 | BDD | AP | Review logistics for 6/12 Zoom hearing (.10) and emails J. Lucas, B. Anavim and M. Kulick re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/10/2025 | JWD | AP | Call with John Lucas regarding 306 N. Highland. | 0.10 | 1,595.00 | $159.50 |
| 06/11/2025 | JPN | AP | Receive letter from BAP regarding Deutsch matter; Respond to emails from litigation team regarding status. | 0.30 | 1,250.00 | $375.00 |
| 06/11/2025 | JWD | AP | Call with J. Lucas regarding Leonardo Plaza appeal and claims negotiations. | 0.10 | 1,595.00 | $159.50 |
| 06/11/2025 | JWD | AP | Emails with J. Benjamin regarding latest updates to Leonardo Plaza for appeal. | 0.10 | 1,595.00 | $159.50 |
| 06/11/2025 | JWD | AP | Call with S. Aron and follow up emails regarding same with him. | 0.60 | 1,595.00 | $957.00 |
| 06/11/2025 | JWL | AP | Prepare oral argument outline for Turnover appeal | 1.50 | 1,425.00 | $2,137.50 |
| 06/11/2025 | JWL | AP | Prepare oral argument outline for Leonardo appeal and organize ownership records | 1.50 | 1,425.00 | $2,137.50 |
| 06/12/2025 | JPN | AP | Review emails regarding appeal; Respond to litigation team; Review appellate docket. | 0.30 | 1,250.00 | $375.00 |
| 06/12/2025 | JWD | AP | Call with J. Lucas regarding BAP hearing. | 0.10 | 1,595.00 | $159.50 |
| 06/12/2025 | JWL | AP | Prepare for June 12, 2025 oral argument re Turnover and Leonardo sale | 1.00 | 1,425.00 | $1,425.00 |
| 06/12/2025 | JWL | AP | Attend oral argument for turnover and leonardo appeals | 1.50 | 1,425.00 | $2,137.50 |
| 06/12/2025 | YPD | AP | Tel conference with J. Nolan re Rafael Deutsche, Vago Appeal and 2nd Dist App. Ct (.2); review of documents for same (.6); email to J. Nolan same and review of reply same (.2). | 1.00 | 625.00 | $625.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | YPD | AP | Review of documents re Vago and Menlo appeals and related emails on same. | 0.20 | 625.00 | $125.00 |
| 06/17/2025 | JWD | AP | Finalize 306 N. Highland agreement and emails regarding same with S. Aron and client. | 0.70 | 1,595.00 | $1,116.50 |
| 06/18/2025 | BDD | AP | Email J. Dulberg re deadlines re petition for rehearing (June St appeal) | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | BDD | AP | Review BAP ruling/judgment on turnover order (.10) and attend to calendaring matters re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/18/2025 | BDD | AP | Email DSI team re BAP ruling on turnover appeal | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | JWD | AP | Review Debtor's motion to BAP for re-hearing on MSJ appeal and emails regarding same with team. | 0.40 | 1,595.00 | $638.00 |
| 06/18/2025 | JWD | AP | Review ruling and judgment regarding Turnover appeal. | 0.40 | 1,595.00 | $638.00 |
| 06/18/2025 | JWD | AP | Call with B. Dassa regarding Turnover appeal ruling and judgment. | 0.10 | 1,595.00 | $159.50 |
| 06/18/2025 | JWD | AP | Emails with S. Aron regarding finalizing settlement and issues for payment. | 0.10 | 1,595.00 | $159.50 |
| 06/18/2025 | JWD | AP | Review stipulation to further extend 306 N. Highland briefing schedule. | 0.10 | 1,595.00 | $159.50 |
| 06/18/2025 | JWL | AP | Review decision on Turnover Order appeal (.5); review motion to rehearing on June St. appeal (.5); review rules re rehearing and time for responses if any (.5); | 1.50 | 1,425.00 | $2,137.50 |
| 06/19/2025 | JPN | AP | Review emails regarding appellate matters. | 0.20 | 1,250.00 | $250.00 |
| 06/19/2025 | JWD | AP | Review further filings from BAP appeal panels. | 0.20 | 1,595.00 | $319.00 |
| 06/19/2025 | YPD | AP | Review of email and attachment re BAP Judgment and Memorandum re 2nd appeal (25-1037). | 0.20 | 625.00 | $125.00 |
| 06/19/2025 | YPD | AP | Review of email from J. Nolan re RJN and Luna Statement of Facts and tel conference with J. Nolan same (.1); review of documents and RJN for Luna Statement and format same and email to J. Nolan (.5). | 0.60 | 625.00 | $375.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2025 | JWD | AP | Review BAP memorandum of Leonardo Plaza and email to team. | 0.30 | 1,595.00 | $478.50 |
| 06/20/2025 | YPD | AP | Review of J. Nolan request re Sharp v. Klein and review of adv. documents and pleadings (Sharp v. Klein). | 0.40 | 625.00 | $250.00 |
| 06/23/2025 | JPN | AP | Review BAP filings. | 0.10 | 1,250.00 | $125.00 |
| 06/23/2025 | JWD | AP | Review memorandum and other filings regarding Leonardo Plaza BAP appeal. | 0.30 | 1,595.00 | $478.50 |
| 06/23/2025 | JWD | AP | Emails with S. Aron regarding appeal. | 0.20 | 1,595.00 | $319.00 |
| 06/23/2025 | YPD | AP | Review of emails and attached documents re 25-1042 judgment and memorandum. | 0.20 | 625.00 | $125.00 |
| 06/23/2025 | YPD | AP | Review of email and attachments re 25-1027 appeal and stipulation approval thereof. | 0.20 | 625.00 | $125.00 |
| 06/24/2025 | YPD | AP | Review documents and organize same for J. Nolan (Sharp v. Klein). | 0.40 | 625.00 | $250.00 |
| 06/24/2025 | YPD | AP | Review of email and attachment of notice of motion and compromise motion/declaration (Sharp v. Klein). | 0.20 | 625.00 | $125.00 |
| | | | | **26.90** | | **$35,741.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/09/2025 | JPN | BL | Receive numerous promissory notes; Forward to J. Lucas; Review emails regarding same. | 0.30 | 1,250.00 | $375.00 |
| 06/09/2025 | JPN | BL | Telephone conference with N. Troszak regarding Lincoln document production. | 0.30 | 1,250.00 | $375.00 |
| 06/09/2025 | JPN | BL | Review Lincoln document production for Trust Agreement. | 0.30 | 1,250.00 | $375.00 |
| 06/10/2025 | JPN | BL | Review prior demands to Lincoln Insurance Co. | 0.30 | 1,250.00 | $375.00 |
| 06/10/2025 | JPN | BL | Draft correspondence to K. Brewer at Lincoln regarding additional demands. | 0.50 | 1,250.00 | $625.00 |
| 06/10/2025 | JPN | BL | Compile supporting documents for June 10, 2025 letter. | 0.20 | 1,250.00 | $250.00 |
| 06/10/2025 | JPN | BL | Draft email to N. Troszak with draft letter. | 0.20 | 1,250.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2025 | JWD | BL | Review S. Aron mark up to settlement agreement and second call with J. Lucas regarding same. | 0.40 | 1,595.00 | $638.00 |
| 06/10/2025 | JWL | BL | Review revised settlement agreement re K. Klein and send comments to J. Dulberg (.5); | 0.50 | 1,425.00 | $712.50 |
| 06/11/2025 | JPN | BL | Telephone conference with N. Troszak regarding changes to letter to Lincoln Insurance Co. | 0.30 | 1,250.00 | $375.00 |
| 06/11/2025 | JPN | BL | Review comments and revise letter. | 0.30 | 1,250.00 | $375.00 |
| 06/11/2025 | JPN | BL | Finalize letter to Lincoln and forward to Lincoln Legal Department with comment. | 0.30 | 1,250.00 | $375.00 |
| 06/11/2025 | JWD | BL | Work on issues regarding discovery and service on Debtor. | 0.20 | 1,595.00 | $319.00 |
| 06/11/2025 | JWL | BL | Review and finalize subpoenas to Les Klein and Les Klein & Associates re Life Capital | 1.00 | 1,425.00 | $1,425.00 |
| 06/12/2025 | BDD | BL | Coordinate service of subpoenas on Les Klein and Les Klein & Associates (.60) and emails J. Lucas and N. Brown re same (.30); emails H. Phan re revisions to subpoenas (.20) | 1.10 | 625.00 | $687.50 |
| 06/12/2025 | BDD | BL | Call with/email to J. Lucas re subpoenas to be served in connection with L. Klein & L. Klein & Associates Request to Produce Documents | 0.10 | 625.00 | $62.50 |
| 06/12/2025 | BDD | BL | Review subpoena/request to produce on L. Klein & L Klein & Associates (.20) and emails H. Phan re same (.20) | 0.40 | 625.00 | $250.00 |
| 06/12/2025 | BDD | BL | Email to/call with N. Troszak re subpoenas for Les Klein & Les Klein & Associates to be served on 6/13/25 | 0.20 | 625.00 | $125.00 |
| 06/12/2025 | JPN | BL | Meet with litigation team regarding administrative or complaint versus Debtor for bad acts. | 0.20 | 1,250.00 | $250.00 |
| 06/12/2025 | JWD | BL | Emails regarding service of subpoena on Debtor and coordinating same. | 0.20 | 1,595.00 | $319.00 |
| 06/12/2025 | JWD | BL | Review D. Crawford correspondence regarding property condition and begin work on response. | 1.20 | 1,595.00 | $1,914.00 |
| 06/12/2025 | JWL | BL | Review and revise Les Klein and Les Klein & Assoc. subpoenas re LCG | 1.50 | 1,425.00 | $2,137.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2025 | BDD | BL | Emails to/calls with N. Troszak and N. Brown re service of subpoenas (.40); email J. Dulberg re same (.10); email attorneys for other Life Capital defendants re subpoenas served on Les Klein & Les Klein & Associates (.10) | 0.60 | 625.00 | $375.00 |
| 06/13/2025 | JPN | BL | Telephone conference with N. Troszak regarding meeting with debtor. | 0.20 | 1,250.00 | $250.00 |
| 06/13/2025 | JWD | BL | Emails with B. Dassa regarding subpoenas. | 0.10 | 1,595.00 | $159.50 |
| 06/13/2025 | JWD | BL | Emails with LCG litigants regarding subpoena inquiries. | 0.20 | 1,595.00 | $319.00 |
| 06/13/2025 | JWD | BL | Review new comments from S. Aron. | 0.60 | 1,595.00 | $957.00 |
| 06/14/2025 | JWD | BL | Review next version of 306 N. Highland agreement and emails with S. Aron and client regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 06/14/2025 | JWD | BL | Emails with various creditor counsels re support for Tuesday hearing. | 0.40 | 1,595.00 | $638.00 |
| 06/15/2025 | JWD | BL | Further work on responsive letter to D. Crawford regarding property condition and emails with client team regarding same. | 0.50 | 1,595.00 | $797.50 |
| 06/16/2025 | BDD | BL | Review proofs of service re subpoenas served on L. Klein/L. Klein & Associates (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/16/2025 | JWD | BL | Work on 306 N. Highland settlement and emails with S. Aron and client. | 0.50 | 1,595.00 | $797.50 |
| 06/16/2025 | JWD | BL | Call with N. Troszak regarding 306 N. Highland. | 0.10 | 1,595.00 | $159.50 |
| 06/16/2025 | JWD | BL | Review new updates from S. Aron regarding 306 N. Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 06/17/2025 | BDD | BL | Email J. Dulberg re hearing on 9019 motion (306 N. Highland) | 0.10 | 625.00 | $62.50 |
| 06/17/2025 | JPN | BL | Meet with litigation team and Receiver regarding actions of Debtor and appropriate response. | 0.30 | 1,250.00 | $375.00 |
| 06/17/2025 | JPN | BL | Review response from Lincoln Insurance Corp.; Draft response thereto. | 0.30 | 1,250.00 | $375.00 |
| 06/17/2025 | JWD | BL | Draft sections for 9019 motion regarding 306 N. Highland. | 0.80 | 1,595.00 | $1,276.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2025 | JWD | BL | Work on declaration regarding settlement motion. | 0.40 | 1,595.00 | $638.00 |
| 06/18/2025 | BDD | BL | Email J. Dulberg re Highland 9019 motion | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | JPN | BL | Compile pertinent cites to court transcript regarding Debtor; Forward to N. Troszak. | 0.40 | 1,250.00 | $500.00 |
| 06/18/2025 | JWD | BL | Call with N. Troszak regarding 306 N. Highland settlement. | 0.40 | 1,595.00 | $638.00 |
| 06/18/2025 | JWD | BL | Work on 306 N. Highland pleadings. | 1.30 | 1,595.00 | $2,073.50 |
| 06/19/2025 | JWD | BL | Emails with client team and with S. Aron regarding settlement execution, deposit, and motion. | 0.40 | 1,595.00 | $638.00 |
| 06/20/2025 | JPN | BL | Draft insert within 9019 motion for K. Klein, | 0.40 | 1,250.00 | $500.00 |
| 06/20/2025 | JPN | BL | Respond to K. Brewer regarding June 23, 2025 call. | 0.10 | 1,250.00 | $125.00 |
| 06/20/2025 | JPN | BL | Review 9019 motion for K. Klein settlement and comments from litigation team. | 0.20 | 1,250.00 | $250.00 |
| 06/20/2025 | JWD | BL | Call with S. Aron regarding settlement motion. | 0.10 | 1,595.00 | $159.50 |
| 06/20/2025 | JWD | BL | Email to DSI regarding handling deposit. | 0.10 | 1,595.00 | $159.50 |
| 06/20/2025 | JWD | BL | Emails and call with S. Aron staff member regarding deposit. | 0.10 | 1,595.00 | $159.50 |
| 06/20/2025 | JWD | BL | Call with client regarding executing agreement and email to S. Aron regarding same. | 0.10 | 1,595.00 | $159.50 |
| 06/20/2025 | JWD | BL | Work on Rule 9019 motion for Ken Klein settlement. | 1.30 | 1,595.00 | $2,073.50 |
| 06/21/2025 | JPN | BL | Review 9019 motion. | 0.30 | 1,250.00 | $375.00 |
| 06/21/2025 | JWD | BL | Review and revise 306 N. Highland 9019 motion and email regarding same. | 0.30 | 1,595.00 | $478.50 |
| 06/21/2025 | JWL | BL | Review and revise settlement motion re Highland Property (Ken Klein) (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| 06/22/2025 | JWD | BL | Work on supplemental statement and declaration regarding sanctions/attorney's fees. | 1.30 | 1,595.00 | $2,073.50 |
| 06/23/2025 | BDD | BL | Review/revise 9019 Motion (K & S Klein) (2.0) and emails to/calls with J. Dulberg and J. Lucas re same (.20) | 2.20 | 625.00 | $1,375.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2025 | JPN | BL | Meet with N. Troszak regarding meeting with Lincoln Life Insurance Co.; Email exchange regarding question to Lincoln. | 0.30 | 1,250.00 | $375.00 |
| 06/23/2025 | JPN | BL | Email exchange with K. Brewer regarding call. | 0.20 | 1,250.00 | $250.00 |
| 06/23/2025 | JPN | BL | Email exchange with Emerald Partners. | 0.20 | 1,250.00 | $250.00 |
| 06/23/2025 | JPN | BL | Review LCG responses to Request for Production of Documents. | 0.20 | 1,250.00 | $250.00 |
| 06/23/2025 | JWD | BL | Review and revise 9019 motion regarding 306 N. Highland. | 0.80 | 1,595.00 | $1,276.00 |
| 06/23/2025 | JWD | BL | Call with J. Lucas regarding 9019 motion. | 0.20 | 1,595.00 | $319.00 |
| 06/23/2025 | JWD | BL | Review comments and emails with S. Aron. | 0.20 | 1,595.00 | $319.00 |
| 06/23/2025 | JWL | BL | Review and revise Highland settlement motion (.7); | 0.70 | 1,425.00 | $997.50 |
| 06/24/2025 | BDD | BL | Review 9019 Motion with accompanying exhibits re 306 N. Highland (K&S Klein), and prepare for filing (.30); emails J. Dulberg, J. Lucas, and N. Brown re same (.30); calls with N. Brown re same .10) | 0.70 | 625.00 | $437.50 |
| 06/24/2025 | BDD | BL | Email DSI team re 9019 Motion (306 N. Highland) | 0.10 | 625.00 | $62.50 |
| 06/24/2025 | JPN | BL | Prepare for call with Lincoln Insurance; Telephone conference with N. Troszak with questions. | 0.30 | 1,250.00 | $375.00 |
| 06/24/2025 | JPN | BL | Conference call with Lincoln Insurance Co., regarding Feldman policy. | 0.80 | 1,250.00 | $1,000.00 |
| 06/24/2025 | JPN | BL | Review Lincoln benefit forms regarding transfer of benefit title. | 0.30 | 1,250.00 | $375.00 |
| 06/24/2025 | JWD | BL | Review and revise motion and declaration regarding 306 N. Highland settlement. | 0.30 | 1,595.00 | $478.50 |
| 06/24/2025 | JWD | BL | Review LCG tentative ruling and emails with team. | 0.20 | 1,595.00 | $319.00 |
| 06/24/2025 | JWD | BL | Call with J. Nolan and J. Lucas regarding LCG. | 0.80 | 1,595.00 | $1,276.00 |
| 06/24/2025 | JWD | BL | Attend (partial) LCG motion to compel hearing. | 1.50 | 1,595.00 | $2,392.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2025 | JWD | BL | Call with J. Lucas regarding LCG hearing results. | 0.10 | 1,595.00 | $159.50 |
| 06/24/2025 | JWL | BL | Call with J. Dulberg and J. Nolan re LCG pre-trial timeline (.8); | 0.80 | 1,425.00 | $1,140.00 |
| 06/24/2025 | JWL | BL | Prepare for status conference re Life Capital adversary proceeding (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 06/24/2025 | YPD | BL | Review of Lincoln Life documents and 6/11/25 requests and status of response same. | 0.20 | 625.00 | $125.00 |
| 06/25/2025 | BDD | BL | Email J. Lucas re subpoenas served on L. Klein and LKA (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/25/2025 | BDD | BL | Review dates for Scheduling Order re LCG (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/25/2025 | JPN | BL | Conference call litigation team regarding LCG hearing and strategy going forward. | 0.80 | 1,250.00 | $1,000.00 |
| 06/25/2025 | JPN | BL | Follow-up with litigation regarding amendment to complaint. | 0.20 | 1,250.00 | $250.00 |
| 06/25/2025 | JPN | BL | Review pleading files regarding declaratory relief action. | 0.30 | 1,250.00 | $375.00 |
| 06/25/2025 | JWD | BL | Work on issues for LCG filing. | 0.80 | 1,595.00 | $1,276.00 |
| 06/25/2025 | JWD | BL | Review D. Crawford email regarding subpoena. | 0.10 | 1,595.00 | $159.50 |
| 06/25/2025 | JWD | BL | Attend call regarding LCG issues with PSZJ team. | 0.60 | 1,595.00 | $957.00 |
| 06/25/2025 | JWD | BL | Emails regarding LCG issues. | 0.20 | 1,595.00 | $319.00 |
| 06/25/2025 | YPD | BL | Review of documents re 2004 motions/orders and binders of same. | 0.40 | 625.00 | $250.00 |
| 06/26/2025 | BDD | BL | Prepare stip/order to extend deadline for Security Life of Denver Insurance Company to respond to complaint (.40) and email J. Lucas re same (.10); call with N. Brown re same (.10) | 0.60 | 625.00 | $375.00 |
| 06/26/2025 | JPN | BL | Review emails regarding LCG litigation and scheduling. | 0.20 | 1,250.00 | $250.00 |
| 06/26/2025 | JWD | BL | Emails with J. Lucas regarding D. Crawford subpoena inquiry and review subpoena. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2025 | JWD | BL | Calls with J. Lucas regarding LCG action. | 0.20 | 1,595.00 | $319.00 |
| 06/26/2025 | JWD | BL | Analyze issues regarding breach claim. | 1.20 | 1,595.00 | $1,914.00 |
| 06/26/2025 | JWD | BL | Emails regarding LCG scheduling order and review same. | 0.60 | 1,595.00 | $957.00 |
| 06/26/2025 | JWL | BL | Email to client regarding LCG action (.5); revise scheduling orders for LCG action (.5); call with N. Troszak re LCG waterfall (1.0); revise scheduling order re Life Capital submissions (.5); | 2.50 | 1,425.00 | $3,562.50 |
| 06/27/2025 | JPN | BL | Review emails regarding LCG order. | 0.20 | 1,250.00 | $250.00 |
| 06/27/2025 | JWD | BL | Review spreadsheets and emails regarding LCG. | 0.30 | 1,595.00 | $478.50 |
| 06/27/2025 | JWD | BL | Call with J. Lucas and N. Troszak regarding LCG. | 0.50 | 1,595.00 | $797.50 |
| 06/27/2025 | JWL | BL | Review and revise distribution waterfall for Life Capital (1.5); calls with N. Troszak re same (.6); | 2.10 | 1,425.00 | $2,992.50 |
| 06/29/2025 | JWD | BL | Review and revise next LCG filing. | 0.70 | 1,595.00 | $1,116.50 |
| 06/29/2025 | JWL | BL | Prepare Troszak Declaration re fraudulent transfer waterfall (1.0); revise waterfall re same (.6); | 1.60 | 1,425.00 | $2,280.00 |
| 06/30/2025 | BEL | BL | Telephone conference with J. Lucas regarding amending LGG complaint. | 0.40 | 1,350.00 | $540.00 |
| 06/30/2025 | JPN | BL | Receive response from Emerald Partners; Forward to N. Troszak with comment. | 0.30 | 1,250.00 | $375.00 |
| 06/30/2025 | JWD | BL | Emails with J. Lucas and J. Nolan regarding breach claim. | 0.20 | 1,595.00 | $319.00 |
| 06/30/2025 | JWD | BL | Call with J. Lucas regarding amending LCG complaint. | 0.20 | 1,595.00 | $319.00 |
| 06/30/2025 | JWD | BL | Work on pleadings for LCG and letter regarding same. | 1.30 | 1,595.00 | $2,073.50 |
| 06/30/2025 | JWL | BL | Review and revise Troszak declaration re fraud transfer claim in Life Capital action (.5); review and revise insurance proceeds waterfall (.7); | 1.20 | 1,425.00 | $1,710.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | YPD | BL | Review of email and attachments re security life of denver documents; and extension thereof. | 0.20 | 625.00 | $125.00 |
| | | | | **55.30** | | **$74,939.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2025 | BDD | CA | Review Judge Bason's tentatives throughout the day re 6/3 hearing (.60) and emails/texts to J. Dulberg re same (.20) | 0.80 | 625.00 | $500.00 |
| 06/02/2025 | BDD | CA | Review updated docket entry re 6/17 status conference (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/02/2025 | JWD | CA | Call with J. Lucas regarding Debtor's trespassing at June Street and other case issues. | 0.20 | 1,595.00 | $319.00 |
| 06/02/2025 | JWD | CA | Review filing regarding status conference continuance and emails regarding same. | 0.10 | 1,595.00 | $159.50 |
| 06/04/2025 | JWD | CA | Review court notice regarding issue with LKE filing. | 0.10 | 1,595.00 | $159.50 |
| 06/04/2025 | JWL | CA | Review Life Capital complaint in preparation for status conference | 1.80 | 1,425.00 | $2,565.00 |
| 06/05/2025 | JWD | CA | Emails with B. Dassa and J. Lucas regarding transcript. | 0.10 | 1,595.00 | $159.50 |
| 06/05/2025 | JWD | CA | Review and revise appeal calendar. | 0.10 | 1,595.00 | $159.50 |
| 06/06/2025 | YPD | CA | Review of email and attachments of entered interim fee orders thereon from J. Nolan. | 0.20 | 625.00 | $125.00 |
| 06/06/2025 | YPD | CA | Review documents and organize same (Sharp v. Klein) (.6); and Klein related records (.4). | 1.00 | 625.00 | $625.00 |
| 06/09/2025 | JWD | CA | Email with B. Dassa regarding preparation for 6/17 hearing. | 0.10 | 1,595.00 | $159.50 |
| 06/09/2025 | JWD | CA | Call with N. Troszak regarding case issue. | 0.10 | 1,595.00 | $159.50 |
| 06/10/2025 | BDD | CA | Weekly team call with DSI | 1.00 | 625.00 | $625.00 |
| 06/10/2025 | JPN | CA | WIP call with Trustee and litigation team; Review agenda. | 1.00 | 1,250.00 | $1,250.00 |
| 06/10/2025 | JWD | CA | Review and comment weekly meeting agenda. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2025 | JWD | CA | CA Attend weekly update call and draft follow up notes regarding same. | 1.00 | 1,595.00 | $1,595.00 |
| 06/10/2025 | JWL | CA | Prepare agenda for weekly call (.5): attend call with Trustee and advisors re same (1.0); | 1.50 | 1,425.00 | $2,137.50 |
| 06/13/2025 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| 06/16/2025 | BDD | CA | Review court calendar throughout the day re updated tentatives for 6/17 hearing (.20) and emails J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 06/16/2025 | JWD | CA | Call with J. Lucas regarding status report. | 0.10 | 1,595.00 | $159.50 |
| 06/16/2025 | JWD | CA | Review and revise status report. | 0.70 | 1,595.00 | $1,116.50 |
| 06/16/2025 | JWL | CA | Draft seventh chapter 11 status report (2.2); | 2.20 | 1,425.00 | $3,135.00 |
| 06/17/2025 | JWD | CA | Call with J. Lucas regarding hearing. | 0.20 | 1,595.00 | $319.00 |
| 06/17/2025 | JWD | CA | Call with Trustee team regarding various case issues. | 0.70 | 1,595.00 | $1,116.50 |
| 06/17/2025 | JWD | CA | Update case task list. | 0.10 | 1,595.00 | $159.50 |
| 06/17/2025 | JWL | CA | Update call with Trustee, DSI, and PSZJ regarding stay motion hearing and case strategy | 0.80 | 1,425.00 | $1,140.00 |
| 06/18/2025 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.20 | 625.00 | $125.00 |
| 06/18/2025 | JPN | CA | Telephone conference with J. Lucas regarding complaint to State Bar; Pull forms off State Bar website. | 0.30 | 1,250.00 | $375.00 |
| 06/18/2025 | JPN | CA | Draft email to litigation team regarding examples of evidence to submit to California State Bar. | 0.30 | 1,250.00 | $375.00 |
| 06/18/2025 | JPN | CA | Draft letter to State Bar. | 0.50 | 1,250.00 | $625.00 |
| 06/18/2025 | JWD | CA | Call with B. Dassa regarding plan filing deadline and emails with team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/18/2025 | JWD | CA | Emails with team regarding police report. | 0.20 | 1,595.00 | $319.00 |
| 06/18/2025 | JWD | CA | Review materials for and attend J. Lucas meeting. | 0.70 | 1,595.00 | $1,116.50 |
| 06/18/2025 | JWD | CA | Work on issues regarding state bar report. | 0.20 | 1,595.00 | $319.00 |
| 06/18/2025 | JWL | CA | Update and strategy call with J. Dulberg | 0.50 | 1,425.00 | $712.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2025 | JPN | CA | Review orders regarding contempt on Klein for inclusion in letter | 0.30 | 1,250.00 | $375.00 |
| 06/19/2025 | JPN | CA | Revise letter to California State Bar regarding Klein automatic stay violations; Forward to Litigation Team. | 0.50 | 1,250.00 | $625.00 |
| 06/19/2025 | JWD | CA | Review materials for state bar report and edit letter. | 0.60 | 1,595.00 | $957.00 |
| 06/19/2025 | JWD | CA | Work on police report and emails regarding same and call with N. Troszak. | 0.30 | 1,595.00 | $478.50 |
| 06/20/2025 | JWD | CA | Email to B. Dassa regarding Leonard Plaza appeal deadline. | 0.10 | 1,595.00 | $159.50 |
| 06/23/2025 | BDD | CA | Attend to calendaring matters re S. & K. Klein appeal (306 N. Highland) (.20) and email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 06/23/2025 | JWD | CA | Call with J. Lucas regarding case status and hearing. | 0.10 | 1,595.00 | $159.50 |
| 06/24/2025 | BDD | CA | Weekly team call with DSI | 0.80 | 625.00 | $500.00 |
| 06/24/2025 | BDD | CA | Attend to calenaring matters with B. Anavim | 0.10 | 625.00 | $62.50 |
| 06/24/2025 | JPN | CA | WIP call with litigation team and Trustee regarding pending hearings and open matter. | 0.90 | 1,250.00 | $1,125.00 |
| 06/24/2025 | JWD | CA | Review agenda for weekly call. | 0.10 | 1,595.00 | $159.50 |
| 06/24/2025 | JWD | CA | Attend weekly call with client team. | 0.80 | 1,595.00 | $1,276.00 |
| 06/24/2025 | JWL | CA | Prepare agenda for weekly update and strategy call (.5); attend meeting re same (.8); | 1.30 | 1,425.00 | $1,852.50 |
| 06/24/2025 | YPD | CA | Review of documents re schedules and statements and amendments for J. Nolan and email on same. | 0.40 | 625.00 | $250.00 |
| 06/24/2025 | YPD | CA | Review of Menlo Trust Documents and vfr for same and update documents; email J. Nolan same. | 1.00 | 625.00 | $625.00 |
| 06/25/2025 | BDD | CA | Emails J. Dulberg and J. Lucas re new critical dates re LCG adversary (.20), and email B. Anavim re same (.10) | 0.30 | 625.00 | $187.50 |
| 06/25/2025 | BDD | CA | Email J. Lucas re status report for lead case | 0.10 | 625.00 | $62.50 |
| 06/25/2025 | JWD | CA | Review 6/17 transcript. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2025 | JPN | CA | Review comments of opposing counsel regarding scheduling and orders. | 0.20 | 1,250.00 | $250.00 |
| 06/27/2025 | JWD | CA | Emails with team regarding next meeting. | 0.20 | 1,595.00 | $319.00 |
| 06/30/2025 | BDD | CA | Attend to calendaring matters with M. Kulick | 0.10 | 625.00 | $62.50 |
| | | | | **26.50** | | **$32,817.50** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2025 | JWD | CO | Review Mermelstein settlement issues and call with J. Lucas regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/02/2025 | JWL | CO | Outline claim settlements for Mermelstein and Berger for trustee (3.0); call with N. Troszak re same (.4); | 3.40 | 1,425.00 | $4,845.00 |
| 06/04/2025 | JWD | CO | Call with J. Lucas regarding Feldman and Mermelstein. | 0.10 | 1,595.00 | $159.50 |
| 06/09/2025 | JWD | CO | Work on claims allowance regarding Mermelstein and other claims. | 0.60 | 1,595.00 | $957.00 |
| 06/09/2025 | JWL | CO | Call with N. Troszak regarding Mermelstein claim (.5); review response from Mermelstein and reply to the same for info re potential settlement (.7); | 1.20 | 1,425.00 | $1,710.00 |
| 06/09/2025 | JWL | CO | Review Berger, Seigel, and Vendinger claims | 1.30 | 1,425.00 | $1,852.50 |
| 06/11/2025 | JWL | CO | Call with B. Cohen and R. Mermelstein re Mermelstein claims (.4); review background info re same (.3); | 0.70 | 1,425.00 | $997.50 |
| 06/11/2025 | JWL | CO | Review of Berger claim and emails from B. Cohen re same (.5); email to B. Cohen regarding back-up for the claim and next steps (.3); | 0.80 | 1,425.00 | $1,140.00 |
| 06/18/2025 | JWL | CO | Work on Mermelstein and Berger claim settlements (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 06/19/2025 | JWD | CO | Emails regarding Mermelstein and Berger claims. | 0.10 | 1,595.00 | $159.50 |
| 06/20/2025 | JWD | CO | Review B. Cohen email regarding Mermelstein claim. | 0.10 | 1,595.00 | $159.50 |
| 06/24/2025 | JWD | CO | Review I. Levy email regarding claim. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2025 | JWL | CO | Review Levy claim and outline open issues for J. Dulberg | 0.70 | 1,425.00 | $997.50 |
| 06/25/2025 | JWD | CO | Review I. Levy email regarding claim and email with J. Lucas regarding same. | 0.40 | 1,595.00 | $638.00 |
| 06/25/2025 | JWL | CO | Call with J. Dulberg and J . Nolan re Life Capital claims (.5); call with H. Kevane re same (.6); review Life Capital complaint and LLC agreement re claim under complaint (2.0); | 3.10 | 1,425.00 | $4,417.50 |
| 06/26/2025 | JWD | CO | Emails regarding B. Cohen claims. | 0.10 | 1,595.00 | $159.50 |
| 06/30/2025 | JWD | CO | Call with I. Levy regarding claim. | 0.10 | 1,595.00 | $159.50 |
| | | | | **14.00** | | **$20,256.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2025 | BDD | CP | Prepare binders for 6/3 hearing (.40) and emails J. Dulberg and N. Brown re same (.20) | 0.60 | 625.00 | $375.00 |
| 06/03/2025 | BDD | CP | Revisions to PSZJ fee order per ruling on 6/3 hearing (.70) and email J. Dulberg re same (.10) | 0.80 | 625.00 | $500.00 |
| 06/03/2025 | BDD | CP | Call with N. Troszak re PSZJ fee order (.10) and email re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/03/2025 | JWD | CP | Work on PSZJ separate fee order. | 0.60 | 1,595.00 | $957.00 |
| 06/05/2025 | JWD | CP | Email with B. Dassa regarding Court change to PSZJ order. | 0.10 | 1,595.00 | $159.50 |
| 06/10/2025 | BDD | CP | Review April prebill in anticipation of 2nd interim fee application (.50) and emails accounting and J. Dulberg re same (.20) | 0.70 | 625.00 | $437.50 |
| 06/10/2025 | BDD | CP | Email accounting re PSZJ 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 06/10/2025 | JWD | CP | Work on revisions and write-offs to April bill. | 0.30 | 1,595.00 | $478.50 |
| 06/11/2025 | BDD | CP | Further review/edits to April prebill (.20) and emails J. Dulberg and accounting re same (.10) | 0.30 | 625.00 | $187.50 |
| 06/30/2025 | BDD | CP | Review/revise May prebill in preparation for PSZJ 2nd interim fee application (1.20) and emails accounting re same (.10) | 1.30 | 625.00 | $812.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | JWD | CP | Review and revise bill. | 0.10 | 1,595.00 | $159.50 |
| | | | | **5.10** | | **$4,254.50** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2025 | JWD | CPO | Prepare for fee application hearing. | 1.30 | 1,595.00 | $2,073.50 |
| 06/02/2025 | BDD | CPO | Call with A. Swicker re 6/3 hearing on interim fee applications (.10) and email re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/02/2025 | JWD | CPO | Analyze cases and prepare for fee application hearing. | 1.60 | 1,595.00 | $2,552.00 |
| 06/02/2025 | JWD | CPO | Review Debtor's late filing regarding fee application and prepare to argue same. | 0.50 | 1,595.00 | $797.50 |
| 06/03/2025 | BDD | CPO | Review Court's tentative ruling and confer with J. Dulberg re same (.40); team call with DSI re same (.30) | 0.70 | 625.00 | $437.50 |
| 06/03/2025 | BDD | CPO | Email N. Brown re transcript for today's fee hearing | 0.10 | 625.00 | $62.50 |
| 06/03/2025 | BDD | CPO | Work on orders for Trustee, DSI, Kieckhafer, Goldfarb, and Hawes (1.10) and emails to/texts with J. Dulberg re same (.20) | 1.30 | 625.00 | $812.50 |
| 06/03/2025 | JWD | CPO | Review tentative ruling and emails to team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/03/2025 | JWD | CPO | Review Court's deadline to inform about appearance. | 0.10 | 1,595.00 | $159.50 |
| 06/03/2025 | JWD | CPO | Email to R. Goe regarding tentative ruling. | 0.10 | 1,595.00 | $159.50 |
| 06/03/2025 | JWD | CPO | Call with J. Lucas regarding hearing preparation and tentative ruling. | 0.40 | 1,595.00 | $638.00 |
| 06/03/2025 | JWD | CPO | Two calls with R. Goe regarding tentative ruling. | 0.20 | 1,595.00 | $319.00 |
| 06/03/2025 | JWD | CPO | Call with J. Lucas regarding hearing preparation. | 0.10 | 1,595.00 | $159.50 |
| 06/03/2025 | JWD | CPO | Call with B. Sharp regarding fee application hearing. | 0.10 | 1,595.00 | $159.50 |
| 06/03/2025 | JWD | CPO | Attend fee application hearing. | 1.60 | 1,595.00 | $2,552.00 |
| 06/03/2025 | JWD | CPO | Call with DSI and client following hearing. | 0.30 | 1,595.00 | $478.50 |
| 06/03/2025 | JWD | CPO | Work on issues for all separate fee order. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2025 | JWD | CPO | Email to R. Goe regarding fee order. | 0.10 | 1,595.00 | $159.50 |
| 06/03/2025 | JWD | CPO | Emails with R. Goe and N. Troszak regarding fee order. | 0.50 | 1,595.00 | $797.50 |
| 06/03/2025 | YPD | CPO | Review of document/docket and court tentative re interim fee apps; and review of same. | 0.20 | 625.00 | $125.00 |
| 06/04/2025 | BDD | CPO | Continue preparing/finalizing interim fee orders for Trustee, Kieckhafer, DSI, Hawes & Goldfarb (4.20) and emails/calls with J. Dulberg and N. Brown re same (.60); emails N. Troszak and S. Ferro re Trustee & DSI fee orders (.20) | 5.00 | 625.00 | $3,125.00 |
| 06/04/2025 | BDD | CPO | Review Notices of Lodgment for Trustee, PSZJ, Hawes, Kieckhafer, Goldfarb, and DSI (.30) and emails to/calls with N. Brown re same (.20) | 0.50 | 625.00 | $312.50 |
| 06/04/2025 | JWD | CPO | Review and revise orders for all professionals. | 1.70 | 1,595.00 | $2,711.50 |
| 06/04/2025 | JWD | CPO | Email to J. Benjamin regarding fee application order. | 0.10 | 1,595.00 | $159.50 |
| 06/04/2025 | JWD | CPO | Review R. Goe email regarding PSZJ order and email to B. Dassa regarding same. | 0.10 | 1,595.00 | $159.50 |
| 06/04/2025 | JWD | CPO | Calls with B. Dassa regarding fee orders. | 0.20 | 1,595.00 | $319.00 |
| 06/05/2025 | BDD | CPO | Email N. Troszak re W9s for professionals (re interim fee applications) | 0.10 | 625.00 | $62.50 |
| 06/05/2025 | BDD | CPO | Review all entered fee orders and emails to/call with J. Dulberg re same (.50); email DSI team re same (.10) | 0.60 | 625.00 | $375.00 |
| 06/05/2025 | BDD | CPO | Email N. Troszak re W9 and wire information for PSZJ | 0.10 | 625.00 | $62.50 |
| 06/05/2025 | BDD | CPO | Email A. Swicker re Kieckhafer Schiffer approved interim fee application | 0.10 | 625.00 | $62.50 |
| 06/05/2025 | BDD | CPO | Email J. Dulberg re DSI entered order | 0.10 | 625.00 | $62.50 |
| 06/05/2025 | JWD | CPO | Call with B. Dassa regarding fee application orders. | 0.10 | 1,595.00 | $159.50 |
| 06/05/2025 | JWD | CPO | Review entered fee orders and emails to B. Dassa regarding same. | 0.30 | 1,595.00 | $478.50 |
| 06/06/2025 | BDD | CPO | Email A. Swicker re entered fee order | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2025 | BDD | CPO | Emails to/calls with J. Dulberg re PSZJ wire (.20); emails accounting re same (.10); call with S. Ferrero re same (.10) | 0.40 | 625.00 | $250.00 |
| 06/06/2025 | JWD | CPO | Emails and call with B. Dassa regarding fee orders status. | 0.20 | 1,595.00 | $319.00 |
| 06/09/2025 | BDD | CPO | Message to court (.10) and emails J. Dulberg re entered fee orders (.10) | 0.20 | 625.00 | $125.00 |
| 06/09/2025 | JWD | CPO | Emails with B. Dassa regarding issues with fee orders. | 0.10 | 1,595.00 | $159.50 |
| 06/18/2025 | LAF | CPO | Legal research re: Billing rates in CD Cal chapter 11 cases. | 0.30 | 675.00 | $202.50 |
| 06/19/2025 | LAF | CPO | Legal research re: CD California attorney rates in chapter 11 cases. | 4.50 | 675.00 | $3,037.50 |
| 06/20/2025 | LAF | CPO | Legal research re: Attorney rates in chapter 11 cases. | 1.80 | 675.00 | $1,215.00 |
| | | | | **26.50** | | **$26,786.50** |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | JWD | FF | Review May MOR draft and emails with S. Ferraro regarding same. | 0.30 | 1,595.00 | $478.50 |
| 06/19/2025 | BDD | FF | Review May Monthly Operating Report (.10) and emails S. Ferrero and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/19/2025 | JWD | FF | Review final version of MOR for filing. | 0.10 | 1,595.00 | $159.50 |
| 06/24/2025 | BDD | FF | Review Debtor's bankruptcy schedules re exemptions (.10) and emails N. Troszak re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | **0.80** | | **$888.00** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2025 | BDD | HE | Email N. Brown re 6/3 hearing transcript | 0.10 | 625.00 | $62.50 |
| 06/05/2025 | BDD | HE | Call with eScribers re 6/3 transcript (.10) and emails re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/06/2025 | BDD | HE | Review 6/3 hearing transcript (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | JPN | HE | Review tentative ruling for multiple hearings and responses of Trustee team. | 0.30 | 1,250.00 | $375.00 |
| 06/16/2025 | JWD | HE | Review tentative ruling and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/17/2025 | BDD | HE | Email DSI team re today's hearing | 0.10 | 625.00 | $62.50 |
| 06/17/2025 | BDD | HE | Emails J. Dulberg and N. Brown re today's hearing transcript | 0.10 | 625.00 | $62.50 |
| 06/17/2025 | BDD | HE | Review/edit transcript order form (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/17/2025 | JWL | HE | Attend hearing on motion to enforce stay re June St. deed (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| 06/24/2025 | BDD | HE | Review tentatives re 6/24 hearings (.20) and email PSZJ team re same (.10) | 0.30 | 625.00 | $187.50 |
| 06/24/2025 | JPN | HE | Review Bankruptcy Court tentative ruling. | 0.30 | 1,250.00 | $375.00 |
| 06/24/2025 | JWL | HE | Attend hearing on motion to compel arbitration re Life Capital (2.5); | 2.50 | 1,425.00 | $3,562.50 |
| 06/25/2025 | BDD | HE | Review 6/17 hearing transcript (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/25/2025 | BDD | HE | Email N. Brown re hearing transcript (6/17) | 0.10 | 625.00 | $62.50 |
| 06/25/2025 | JPN | HE | Review transcript of June 17, 2025 hearing | 0.20 | 1,250.00 | $250.00 |
| 06/30/2025 | BDD | HE | Email court reporter re 6/24 hearing (.10) and review transcript re same (.10); email PSZJ team re hearing transcript (.10) | 0.30 | 625.00 | $187.50 |
| | | | | **6.80** | | **$8,144.00** |

## Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | BDD | PD | Review Plan deadlines (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/24/2025 | BDD | PD | Email J. Dulberg and J. Lucas re extending time on deadline to file Plan | 0.10 | 625.00 | $62.50 |
| | | | | **0.30** | | **$187.50** |

## Other Professional Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | BDD | RPO | Email J. Dulberg re employment of auctioneer (re June Street property/art work) | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2025 | BDD | RPO | Call with J. Dulberg, N. Troszak, and auctioneers re employment re sale of personal property/art work located at June Street | 0.60 | 625.00 | $375.00 |
| 06/23/2025 | BDD | RPO | Call with N. Troszak re retention of auctioneers (.10) and email auctioneers re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/24/2025 | BDD | RPO | Email J. Dulberg re D. Marion retention application re sale/auction of artwork | 0.10 | 625.00 | $62.50 |
| 06/25/2025 | BDD | RPO | Email Clark (auctioneer) re retention of Clark Art Auction (re sale of June Street artwork) | 0.10 | 625.00 | $62.50 |
| 06/26/2025 | BDD | RPO | Email D. Marion re CV re retention of Million Dollar Estate Sales | 0.10 | 625.00 | $62.50 |
| 06/30/2025 | BDD | RPO | Work on Application to Employ Million Dollar Estate Sales (D. Marion) (.50) and calls with N. Troszak and J. Dulberg re same (.20); email J. Lucas re same (.10) | 0.80 | 625.00 | $500.00 |
| | | | | **2.00** | | **$1,250.00** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2025 | BDD | SL | Review supplemental dec filed by D. Crawford re sanctions (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/03/2025 | JWD | SL | Review supplemental Crawford pleading regarding sanctions and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 06/04/2025 | JWD | SL | Call with J. Lucas regarding reply to Crawford supplemental declaration and LCG. | 0.20 | 1,595.00 | $319.00 |
| 06/04/2025 | JWD | SL | Call with J. Lucas regarding Crawford reply. | 0.10 | 1,595.00 | $159.50 |
| 06/04/2025 | JWL | SL | Research (1.2); and draft response to Crawford opposition to sanctions (2.0); | 3.20 | 1,425.00 | $4,560.00 |
| 06/05/2025 | JPN | SL | Review papers regarding sanctions motion; Emails regarding June Street next steps. | 0.20 | 1,250.00 | $250.00 |
| 06/05/2025 | JWD | SL | Review and revise reply to supplemental Crawford declaration. | 1.70 | 1,595.00 | $2,711.50 |
| 06/05/2025 | JWD | SL | Calls with J. Lucas regarding Crawford reply. | 0.20 | 1,595.00 | $319.00 |
| 06/05/2025 | JWD | SL | Further review reply to supplemental Crawford declaration. | 0.20 | 1,595.00 | $319.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2025 | JWD | SL | Review and revise sanctions reply. | 0.70 | 1,595.00 | $1,116.50 |
| 06/09/2025 | BDD | SL | Review all pleadings relating to Motion to Enforce Stay re Crawford, et al. (.60) and prepare binder re same (.50); emails J. Dulberg and N. Brown re same (.20) | 1.30 | 625.00 | $812.50 |
| 06/09/2025 | BDD | SL | Confer with J. Dulberg and J. Lucas re Trustee's Amended Reply to Supplemental declaration of D. Crawford in opp to Request for Sanctions | 0.20 | 625.00 | $125.00 |
| 06/09/2025 | JWD | SL | Emails with team regarding issues with filing reply regarding Crawford. | 0.10 | 1,595.00 | $159.50 |
| 06/10/2025 | JWD | SL | Work on reply filing re sanctions. | 0.70 | 1,595.00 | $1,116.50 |
| 06/11/2025 | BDD | SL | Email J. Lucas re motion to enforce stay re Klein's attempt to transfer June St. property to EKLK | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | JWD | SL | Review fraudulent EKLK grant deed on June Street and call with J. Lucas regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/11/2025 | JWD | SL | Review and revise motion regarding June Street stay violation. | 2.50 | 1,595.00 | $3,987.50 |
| 06/11/2025 | JWL | SL | Review recorded deed re June St. Property and draft motion to enforce stay and sanctions against Debtor (3.5); | 3.50 | 1,425.00 | $4,987.50 |
| 06/12/2025 | BDD | SL | Prepare Application/OST on Motion to Enforce Stay and Void Grant Deed re June Street (1.20) and emails to/calls with J. Dulberg re same (.30); call with/email to J. Lucas re same (.10); emails to/call with N. Brown re same (.20) | 1.80 | 625.00 | $1,125.00 |
| 06/12/2025 | BDD | SL | Review certificates of service re Motion/App/OST/Decl of O. Carpio re Motion to Enforce Stay and Void Grant Deed (.20) and emails O. Carpio and N. Brown re same (.20) | 0.40 | 625.00 | $250.00 |
| 06/12/2025 | BDD | SL | Email J. Dulberg re email service of app/ost/motion to enforce stay and void grant deed | 0.10 | 625.00 | $62.50 |
| 06/12/2025 | BDD | SL | Prepare Declaration of O. Carpio re service of App/OST/Motion to Enforce Stay and Void Grant Deed (.50) and emails J. Dulberg, J. Lucas and O. Carpio re same (.20) | 0.70 | 625.00 | $437.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2025 | BDD | SL | Prepare Notice of Hearing on Motion to Enforce Stay/Void Grant Deed (.50) and emails to/calls with J. Dulberg re same (.20) | 0.70 | 625.00 | $437.50 |
| 06/12/2025 | BDD | SL | Updates to hearing binder re Motion to Enforce Stay/Void Grant Deed (.30) and emails N. Brown re same (.20); review update index re same (.10) | 0.60 | 625.00 | $375.00 |
| 06/12/2025 | JWD | SL | Work on motion regarding EKLK deed on June Street motion to shorten and emails regarding same. | 1.30 | 1,595.00 | $2,073.50 |
| 06/12/2025 | JWD | SL | Multiple call with B. Dassa regarding filings. | 0.20 | 1,595.00 | $319.00 |
| 06/12/2025 | JWD | SL | Review Crawford correspondence and work on response for same. | 1.60 | 1,595.00 | $2,552.00 |
| 06/12/2025 | JWD | SL | Review and revise notice of shortened time hearing and call with B. Dassa regarding same. | 0.20 | 1,595.00 | $319.00 |
| 06/12/2025 | JWD | SL | Further emails and work on notice and declarations regarding EKLK motion. | 0.20 | 1,595.00 | $319.00 |
| 06/12/2025 | JWL | SL | Review and revise motion to enforce stay re June St. Property (1.3); revise notice of hearing (.2); finalize motion in response to trustee comments/questions (.5); | 2.00 | 1,425.00 | $2,850.00 |
| 06/13/2025 | BDD | SL | Email N. Brown re service on UST of Motion to Enforce Stay & Void Grant Deed, App for OST & OST | 0.10 | 625.00 | $62.50 |
| 06/13/2025 | JWD | SL | Work on responsive letter regarding Crawford. | 2.70 | 1,595.00 | $4,306.50 |
| 06/13/2025 | JWD | SL | Calls with DSI team and J. Lucas regarding Crawford letter response. | 0.50 | 1,595.00 | $797.50 |
| 06/14/2025 | JWD | SL | Work on Crawford letter and review comments from all Trustee team members. | 1.30 | 1,595.00 | $2,073.50 |
| 06/14/2025 | JWD | SL | Calls (2x) with N. Troszak regarding Crawford letter. | 0.20 | 1,595.00 | $319.00 |
| 06/16/2025 | BDD | SL | Email J. Lucas re 6/17 hearing | 0.10 | 625.00 | $62.50 |
| 06/16/2025 | BDD | SL | Review multiple new pleadings filed in connection with hearings on 6/17 (.30) and emails J. Dulberg, J. Lucas and DSI team re same (.20) | 0.50 | 625.00 | $312.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | JWD | SL | Prepare for hearing on Crawford sanctions. | 1.20 | 1,595.00 | $1,914.00 |
| 06/16/2025 | JWD | SL | Review tentative and call with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 06/16/2025 | JWD | SL | Review filings from various creditors regarding June Street stay violation. | 0.20 | 1,595.00 | $319.00 |
| 06/16/2025 | JWD | SL | Call with N. Troszak and B. Sharp regarding tentative ruling. | 0.30 | 1,595.00 | $478.50 |
| 06/16/2025 | JWD | SL | Call with J. Lucas regarding client view on tentative ruling. | 0.10 | 1,595.00 | $159.50 |
| 06/16/2025 | JWD | SL | Analyze issues tentative, ruling regarding Crawford sanctions and issues for same. | 0.80 | 1,595.00 | $1,276.00 |
| 06/16/2025 | JWD | SL | Review EKLK opposition to motion for sanctions regarding June Street grant deed. | 0.40 | 1,595.00 | $638.00 |
| 06/16/2025 | JWD | SL | Draft notes regarding issues with EKLK opposition and emails to client team. | 0.30 | 1,595.00 | $478.50 |
| 06/17/2025 | BDD | SL | Listen in on Motion to Enforce Stay/Void Grant Deed (.50) and emails J. Dulberg and J. Lucas re Order re same (.10) | 0.60 | 625.00 | $375.00 |
| 06/17/2025 | BDD | SL | Prepare Order approving Motion to Enforce Stay/Void Grant Deed (.60) and emails J. Dulberg and J. Lucas re same (.10) | 0.70 | 625.00 | $437.50 |
| 06/17/2025 | BDD | SL | Email J. Dulberg and J. Lucas re sending order from today's hearing to Crawford & Klein | 0.10 | 625.00 | $62.50 |
| 06/17/2025 | BDD | SL | Review grant deed to be voided (exhibit to Order on Motion to Enforce Stay/Void June St grant deed) (.10) and emails J. Lucas and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 06/17/2025 | JWD | SL | Prepare for and attend hearing regarding EKLK grant deed. | 1.30 | 1,595.00 | $2,073.50 |
| 06/17/2025 | JWD | SL | Review and revise EKLK stay order. | 0.10 | 1,595.00 | $159.50 |
| 06/17/2025 | JWL | SL | Review EKLK opp to stay violation mtn(.8); outline response for oral argument (1.5); research re the same (1.7); review J. Klein ruling and BAP rulines re June St. (1.0); prepare balance of oral argument (1.0); revise order re Court remarks (.5); | 6.50 | 1,425.00 | $9,262.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | BDD | SL | Email J. Dulberg re sanctions motion (EKLK, etc.) | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | BDD | SL | Review entered order granting motion to enforce stay and void grant deed (re transfer of June St property) (.10) and research/obtain certified recording re same (.20); emails/call with N. Brown re same (.20); email DSI team re same (.10) | 0.60 | 625.00 | $375.00 |
| 06/18/2025 | BDD | SL | Prepare Motion for Sanctions re transfer of June Street property to EKLK) (1.50) and emails J. Dulberg, J. Lucas and N. Brown re same (.30) | 1.80 | 625.00 | $1,125.00 |
| 06/18/2025 | BDD | SL | Email J. Nolan re stay violation orders | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | JWD | SL | Email with B. Dassa regarding sanctions supplement. | 0.10 | 1,595.00 | $159.50 |
| 06/19/2025 | BDD | SL | Research orders on stay violations in connection with state bar report (.70) and email J. Nolan re same (.10) | 0.80 | 625.00 | $500.00 |
| 06/20/2025 | BDD | SL | Email N. Brown re recording of order on motion to enforce stay/void grant deed | 0.10 | 625.00 | $62.50 |
| 06/20/2025 | JWD | SL | Review D. Crawford email regarding Klein proposal. | 0.20 | 1,595.00 | $319.00 |
| 06/20/2025 | JWD | SL | Call with J. Lucas regarding Klein proposal. | 0.30 | 1,595.00 | $478.50 |
| 06/21/2025 | JWL | SL | Draft supplemental statement and declaration regarding Crawford/Debtor LCG stay violation (2.0); | 2.00 | 1,425.00 | $2,850.00 |
| 06/23/2025 | JWD | SL | Review and revise sanctions filing. | 0.80 | 1,595.00 | $1,276.00 |
| 06/23/2025 | JWL | SL | Review and revise supplement regarding stay and sanctions re Crawford, EKLK, et al re LCG (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| 06/24/2025 | BDD | SL | Revisions to sanctions motion (re EKLK, Crawford, etc.) (.20) and emails J. Dulberg and J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 06/24/2025 | BDD | SL | Emails to/calls with N. Brown re recorded certified order on motion to void grant deed (322 June St.) (.10) and emails DSI team re same (.10) | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2025 | BDD | SL | Email J. Lucas re supplemental statement in support of sanctions request against Crawford, EKLK etc. | 0.10 | 625.00 | $62.50 |
| 06/26/2025 | BDD | SL | Prepare Scheduling Order re LCG, Rechnitz, and Polter Motions to Compel Arbitration (.90) and emails to/calls with J. Lucas re same (.20) | 1.10 | 625.00 | $687.50 |
| | | | | **54.00** | | **$69,690.00** |

**Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2025 | JPN | TI | Receive and forward Klein tax information. | 0.10 | 1,250.00 | $125.00 |
| 06/04/2025 | JWD | TI | Review June Street tax bill and email to DSI regarding same. | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.20** | | **$284.50** |

**TOTAL SERVICES FOR THIS MATTER: $312,783.00**

**Expenses**

| | | | |
|---|---|---|---|
| 12/16/2024 | OS | Document form LA County Superior Court, LAF | 16.60 |
| 06/02/2025 | LN | 78512.00001 Lexis Charges for 06-02-25 | 2.51 |
| 06/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2025 | RE | SCAN/COPY ( 1086 @0.10 PER PG) | 108.60 |
| 06/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/02/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/03/2025 | LN | 78512.00001 Lexis Charges for 06-03-25 | 2.51 |
| 06/04/2025 | LN | 78512.00001 Lexis Charges for 06-04-25 | 2.51 |
| 06/04/2025 | LN | 78512.00001 Lexis Charges for 06-04-25 | 8.78 |
| 06/04/2025 | PO | Postage | 10.36 |
| 06/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/04/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2025 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 06/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/05/2025 | LN | 78512.00001 Lexis Charges for 06-05-25 | 2.51 |
| 06/05/2025 | LN | 78512.00001 Lexis Charges for 06-05-25 | 2.51 |
| 06/05/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/06/2025 | LN | 78512.00001 Lexis Charges for 06-06-25 | 3.76 |
| 06/06/2025 | LN | 78512.00001 Lexis Charges for 06-06-25 | 7.53 |
| 06/06/2025 | TR | Escribers, Inv. 1165447, transcript of June3, 2025 | 219.00 |
| 06/09/2025 | LN | 78512.00001 Lexis Charges for 06-09-25 | 68.09 |
| 06/09/2025 | LN | 78512.00001 Lexis Charges for 06-09-25 | 9.50 |

| | | | |
|---|---|---|---|
| 06/09/2025 | LN | 78512.00001 Lexis Charges for 06-09-25 | 2.51 |
| 06/09/2025 | LN | 78512.00001 Lexis Charges for 06-09-25 | 5.02 |
| 06/09/2025 | PO | Mail Log, SF, JWD | 4.83 |
| 06/09/2025 | PO | Mail Log, SF, JWD | 4.83 |
| 06/09/2025 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/09/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/09/2025 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/09/2025 | RE | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |
| 06/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/09/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/09/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/09/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/09/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/09/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/10/2025 | LN | 78512.00001 Lexis Charges for 06-10-25 | 2.51 |
| 06/10/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/11/2025 | FE | 78512.00001 FedEx Charges for 06-11-25 | 40.34 |
| 06/11/2025 | LN | 78512.00001 Lexis Charges for 06-11-25 | 2.51 |
| 06/11/2025 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 06/11/2025 | RE | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 06/12/2025 | AS | Nationwide Legal, Inv. 00000088687 | 183.60 |
| 06/12/2025 | AS | Nationwide Legal, Inv. 00000088687 | 66.10 |
| 06/12/2025 | LN | 78512.00001 Lexis Charges for 06-12-25 | 2.51 |

| | | | |
|---|---|---|---|
| 06/12/2025 | LN | 78512.00001 Lexis Charges for 06-12-25 | 10.03 |
| 06/12/2025 | PO | Mail Log, SF, JWD | 70.70 |
| 06/12/2025 | PO | Mail Log, SF, JWD | 14.99 |
| 06/12/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/12/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/12/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/12/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/12/2025 | RE | SCAN/COPY ( 1127 @0.10 PER PG) | 112.70 |
| 06/13/2025 | FE | 78512.00001 FedEx Charges for 06-13-25 | 20.09 |
| 06/13/2025 | LN | 78512.00001 Lexis Charges for 06-13-25 | 1.25 |
| 06/13/2025 | RE | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 06/13/2025 | RE | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 06/13/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/13/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2025 | LN | 78512.00001 Lexis Charges for 06-16-25 | 2.51 |
| 06/16/2025 | LN | 78512.00001 Lexis Charges for 06-16-25 | 1.25 |
| 06/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/16/2025 | RE | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 06/16/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/16/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/16/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

| | | | |
|---|---|---|---|
| 06/16/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/16/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/17/2025 | LN | 78512.00001 Lexis Charges for 06-17-25 | 2.51 |
| 06/17/2025 | LN | 78512.00001 Lexis Charges for 06-17-25 | 2.51 |
| 06/17/2025 | PO | Mail Log, SF, JWD | 12.39 |
| 06/17/2025 | PO | Postage | 5.82 |
| 06/17/2025 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 06/17/2025 | RE | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 06/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2025 | FF | USBC Central District of CA, Certified copy of order granting motion to enforce automatic stay | 12.00 |
| 06/18/2025 | LN | 78512.00001 Lexis Charges for 06-18-25 | 2.51 |
| 06/18/2025 | LN | 78512.00001 Lexis Charges for 06-18-25 | 1.25 |
| 06/19/2025 | AS | Nationwide Legal, Inv. 00000088687 | 47.70 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 10.00 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 10.00 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 10.00 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 2.30 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 12.00 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 10.00 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 3.20 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 3.30 |
| 06/19/2025 | BB | 78512.00001 Bloomberg Charges through 06-19-25 | 10.00 |
| 06/19/2025 | LN | 78512.00001 Lexis Charges for 06-19-25 | 2.51 |
| 06/19/2025 | LN | 78512.00001 Lexis Charges for 06-19-25 | 2.51 |
| 06/20/2025 | BB | 78512.00001 Bloomberg Charges through 06-20-25 | 3.00 |
| 06/20/2025 | BB | 78512.00001 Bloomberg Charges through 06-20-25 | 10.00 |
| 06/20/2025 | LN | 78512.00001 Lexis Charges for 06-20-25 | 2.51 |
| 06/21/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/23/2025 | AS | Nationwide Legal, Inv. 00000088687 | 204.90 |

| | | | |
|---|---|---|---|
| 06/23/2025 | LN | 78512.00001 Lexis Charges for 06-23-25 | 2.51 |
| 06/23/2025 | LN | 78512.00001 Lexis Charges for 06-23-25 | 2.51 |
| 06/23/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/24/2025 | LN | 78512.00001 Lexis Charges for 06-24-25 | 3.76 |
| 06/24/2025 | LN | 78512.00001 Lexis Charges for 06-24-25 | 2.51 |
| 06/24/2025 | PO | Postage | 5.00 |
| 06/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2025 | RE | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 06/24/2025 | RE | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 06/25/2025 | LN | 78512.00001 Lexis Charges for 06-25-25 | 53.22 |
| 06/25/2025 | LN | 78512.00001 Lexis Charges for 06-25-25 | 2.51 |
| 06/25/2025 | PO | USPS Mail Service | 12.39 |
| 06/25/2025 | TR | Escribes, Inv. 1173863, BDD | 321.75 |
| 06/26/2025 | LN | 78512.00001 Lexis Charges for 06-26-25 | 2.51 |
| 06/27/2025 | LN | 78512.00001 Lexis Charges for 06-27-25 | 2.51 |
| 06/30/2025 | LN | 78512.00001 Lexis Charges for 06-30-25 | 1.25 |
| 06/30/2025 | TR | Briggs Court Reporting, Inv. 23710 | 88.45 |
| 06/30/2025 | PAC | Pacer - Court Research | 450.10 |

**Total Expenses for this Matter** **$2,541.05**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/30/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132753 | 06/30/2023 | $181,055.13 | $0.00 | $181,055.13 |
| 139397 | 07/31/2023 | $161,595.43 | $0.00 | $161,595.43 |
| 139398 | 08/31/2023 | $211,840.27 | $0.00 | $211,840.27 |
| 139399 | 09/30/2023 | $169,910.50 | $0.00 | $169,910.50 |
| 139400 | 10/31/2023 | $200,603.31 | $0.00 | $200,603.31 |
| 139401 | 11/30/2023 | $183,141.05 | $0.00 | $183,141.05 |
| 139402 | 12/31/2023 | $124,543.97 | $0.00 | $124,543.97 |
| 139403 | 01/31/2024 | $224,201.00 | $0.00 | $224,201.00 |
| 139404 | 02/29/2024 | $250,099.80 | $0.00 | $250,099.80 |
| 139405 | 03/31/2024 | $184,550.37 | $0.00 | $184,550.37 |
| 142684 | 04/30/2024 | $176,015.05 | $0.00 | $176,015.05 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $3,271.61 | $323,861.11 |
| 147354 | 04/30/2025 | $315,703.50 | $3,001.08 | $318,704.58 |
| 147576 | 05/31/2025 | $304,749.50 | $3,755.24 | $308,504.74 |

**Total Amount Due on Current and Prior Invoices:** **$5,235,902.01**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA 90071

August 15, 2025
Invoice 148406
Client 78512.00001

RE: Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025**

| | |
|---|---:|
| FEES | $205,250.00 |
| EXPENSES | $1,742.19 |
| **TOTAL CURRENT CHARGES** | **$206,992.19** |
| **BALANCE FORWARD** | **$5,235,902.01** |
| **LAST PAYMENT** | **-$1,280,322.36** |
| **TOTAL BALANCE DUE** | **$4,162,571.84** |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 2
Invoice 148406
August 15, 2025

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 53.00 | $84,535.00 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 33.20 | $47,310.00 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 0.30 | $405.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 21.10 | $26,375.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 40.60 | $25,375.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 34.00 | $21,250.00 |
| | | | 182.20 | | $205,250.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 6.50 | $10,367.50 |
| AP | Appeals | 8.20 | $11,863.00 |
| BL | Bankruptcy Litigation | 95.20 | $115,277.00 |
| CA | Case Administration | 13.80 | $18,317.00 |
| CO | Claims Administration and Objections | 6.40 | $9,443.00 |
| CP | PSZJ Compensation | 3.50 | $2,381.50 |
| CPO | Other Professional Compensation | 6.80 | $4,929.00 |
| FF | Financial Filings | 0.40 | $444.00 |
| HE | Hearings | 4.50 | $4,475.00 |
| PD | Plan and Disclosure Statement | 0.10 | $159.50 |
| RPO | Other Professional Retention | 0.10 | $62.50 |
| SL | Stay Litigation | 36.70 | $27,531.00 |
| | | 182.20 | $205,250.00 |

Main Document Page 173 of 250

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 4
Invoice 148406
August 15, 2025

**Summary of Expenses**

| Description | Amount |
|---|---|
| Attorney Service | $172.52 |
| Federal Express | $15.15 |
| Lexis/Nexis- Legal Research | $699.30 |
| Pacer - Court Research | $193.10 |
| Postage | $81.32 |
| Reproduction Expense | $206.40 |
| Transcript | $374.40 |
| | $1,742.19 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 07/01/2025 | JWD | AD | Review emails regarding 143 Highland status. | 0.10 | 1,595.00 | $159.50 |
| 07/01/2025 | JWD | AD | Work on letter to Debtor regarding personalty at June St. | 1.40 | 1,595.00 | $2,233.00 |
| 07/02/2025 | JWD | AD | Call with N. Troszak regarding June Street. | 0.30 | 1,595.00 | $478.50 |
| 07/02/2025 | JWD | AD | Review and revise letter to Debtor regarding personalty at June Street. | 1.60 | 1,595.00 | $2,552.00 |
| 07/07/2025 | JWD | AD | Work on issues regarding personal property sale. | 0.60 | 1,595.00 | $957.00 |
| 07/11/2025 | JWD | AD | Review update on Dan Hotel unit. | 0.10 | 1,595.00 | $159.50 |
| 07/22/2025 | JWD | AD | Prepare various emails and respond to same regarding 306 N. Highland settlement. | 0.70 | 1,595.00 | $1,116.50 |
| 07/23/2025 | JWD | AD | Review and respond to J. Benjamin email regarding update on both Israeli parcels and emails with J. Lucas regarding same. | 0.20 | 1,595.00 | $319.00 |
| 07/24/2025 | JWD | AD | Emails with S. Ferrero regarding 306 N. Highland funds. | 0.10 | 1,595.00 | $159.50 |
| 07/24/2025 | JWD | AD | Review E. Olson email regarding personal property and call with J. Lucas regarding same. | 0.30 | 1,595.00 | $478.50 |
| 07/29/2025 | JWD | AD | Review file regarding 143 S. Highland lender. | 0.20 | 1,595.00 | $319.00 |
| 07/29/2025 | JWD | AD | Emails with 143 S. Highland lender. | 0.20 | 1,595.00 | $319.00 |
| 07/30/2025 | JWD | AD | Follow up emails with counsel to Shellpoint regarding 143 S. Highland. | 0.20 | 1,595.00 | $319.00 |
| 07/30/2025 | JWD | AD | Review 143 S. Highland payoff demand and emails regarding same and follow up email with lender counsel. | 0.40 | 1,595.00 | $638.00 |
| 07/30/2025 | JWD | AD | Review E. Olson email regarding personal property issues. | 0.10 | 1,595.00 | $159.50 |
| | | | | **6.50** | | **$10,367.50** |
| **Appeals** | | | | | | |
| 07/07/2025 | JWD | AP | Research FRAP tolling issues and emails with team regarding all appeals. | 0.80 | 1,595.00 | $1,276.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | JWD | AP | Email with client regarding various appeal issues. | 0.20 | 1,595.00 | $319.00 |
| 07/08/2025 | JPN | AP | Research FRCP 15 and case law; Interlocutory standard of appeal and application. | 2.00 | 1,250.00 | $2,500.00 |
| 07/08/2025 | JWD | AP | Emails with PSZJ team regarding June Street appeal and other pending appeals. | 1.00 | 1,595.00 | $1,595.00 |
| 07/09/2025 | BDD | AP | Review Mandate on Appeal (re appeal of turnover motion) (.10) and call with J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/09/2025 | JWD | AP | Review mandate regarding turnover appeal and call with B. Dassa regarding same. | 0.20 | 1,595.00 | $319.00 |
| 07/15/2025 | JPN | AP | Review correspondence from Appellate Court regarding Menlo application. | 0.20 | 1,250.00 | $250.00 |
| 07/15/2025 | JPN | AP | Review litigation tracking matrix regarding deadlines on appeals. | 0.10 | 1,250.00 | $125.00 |
| 07/21/2025 | JWD | AP | Work on closing 306 N. Highland settlement. | 1.80 | 1,595.00 | $2,871.00 |
| 07/21/2025 | YPD | AP | Review of emails from J. Dulberg re Klein appeal, settlement and vacating of orders; review of attachments; respond to emails same. | 0.20 | 625.00 | $125.00 |
| 07/22/2025 | JWD | AP | Prepare email to Israel counsel regarding Leonardo appeal update. | 0.20 | 1,595.00 | $319.00 |
| 07/30/2025 | JWD | AP | Review appeal filing from Crawford regarding sanctions award and email with client regarding same. | 0.30 | 1,595.00 | $478.50 |
| 07/30/2025 | JWD | AP | Review issues regarding new Crawford appeal. | 0.20 | 1,595.00 | $319.00 |
| 07/31/2025 | JPN | AP | Receive notice of appeal documents. | 0.10 | 1,250.00 | $125.00 |
| 07/31/2025 | JWD | AP | Review issues regarding Crawford appeal and research District Court process. | 0.60 | 1,595.00 | $957.00 |
| 07/31/2025 | JWD | AP | Email to client regarding Crawford appeal. | 0.10 | 1,595.00 | $159.50 |
| | | | | **8.20** | | **$11,863.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/2025 | BDD | BL | Email J. Lucas re service of subpoenas on Les Klein & LKA | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2025 | JPN | BL | Review templates for drafting complaint versus Lincoln Life and Beneficiary regarding Declaration and injunctive relief. | 0.50 | 1,250.00 | $625.00 |
| 07/02/2025 | JWD | BL | Emails with J. Lucas regarding discovery issues. | 0.20 | 1,595.00 | $319.00 |
| 07/02/2025 | JWD | BL | Review Crawford late-filed second response and evidentiary objections. | 0.20 | 1,595.00 | $319.00 |
| 07/02/2025 | JWD | BL | Emails with J. Lucas regarding Crawford filing. | 0.20 | 1,595.00 | $319.00 |
| 07/03/2025 | BDD | BL | Review Motion to Compel Arbitration, filed by LCG (.10) and email N. Troszak re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/03/2025 | BDD | BL | Revisions to exhibit to N. Troszak declaration in support of T'tee's fraudulent transfer claims (.20) and email J. Dulberg and J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/03/2025 | BDD | BL | Email J. Dulberg re further revisions to N. Troszak declaration | 0.10 | 625.00 | $62.50 |
| 07/03/2025 | JPN | BL | Review emails regarding LCG and withdrawal of 5th cause of action; LCG response. | 0.40 | 1,250.00 | $500.00 |
| 07/03/2025 | JWD | BL | Analyze late filed Crawford pleadings and respond to client emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 07/03/2025 | JWD | BL | Email with S. Aron regarding no objections to settlement. | 0.10 | 1,595.00 | $159.50 |
| 07/03/2025 | JWD | BL | Emails with J. Lucas regarding EKLK / Crawford sanctions award. | 0.20 | 1,595.00 | $319.00 |
| 07/03/2025 | JWD | BL | Work on LCG adversary declaration and email to N. Troszak regarding next pleadings for filing. | 0.30 | 1,595.00 | $478.50 |
| 07/03/2025 | JWD | BL | Analyze issue regarding motion to dismiss and email to LCG counsel regarding same. | 0.90 | 1,595.00 | $1,435.50 |
| 07/03/2025 | JWD | BL | Review B. Young response and emails with J. Lucas regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 07/07/2025 | BDD | BL | Call with J. Dulberg re motion to amend June St. Complaint | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | BDD | BL | Prepare for filing N. Troszak declaration in support of T'tee's Fraudulent Transfer Claims (.30) and emails to/call with J. Dulberg re same (.20); email M. Kulick re same (.10) | 0.60 | 625.00 | $375.00 |
| 07/07/2025 | BDD | BL | Review FRCP 15 and begin preparing Motion to Amend June Street Complaint | 2.70 | 625.00 | $1,687.50 |
| 07/07/2025 | BDD | BL | Case law research (Smith v. Spizzirri) and email J. Dulberg re same | 0.30 | 625.00 | $187.50 |
| 07/07/2025 | BEL | BL | Email and telephone conference with J. Dulberg regarding draft stipulation of dismissal. | 0.30 | 1,350.00 | $405.00 |
| 07/07/2025 | JPN | BL | Meet with J. Dulberg regarding LCG litigation and deadlines to file motion to amend. | 0.40 | 1,250.00 | $500.00 |
| 07/07/2025 | JPN | BL | Review respond of LCG to meet and confer; Review comments of litigation team; Discuss same. | 0.30 | 1,250.00 | $375.00 |
| 07/07/2025 | JPN | BL | Review proposed responses to Defendants in LCG adversary. | 0.20 | 1,250.00 | $250.00 |
| 07/07/2025 | JPN | BL | Review case law forward regarding FAA and dismissal. | 0.30 | 1,250.00 | $375.00 |
| 07/07/2025 | JWD | BL | Review M. Lesnick email regarding amending complaint. | 0.10 | 1,595.00 | $159.50 |
| 07/07/2025 | JWD | BL | Email to client team regarding B. Young email. | 0.10 | 1,595.00 | $159.50 |
| 07/07/2025 | JWD | BL | Call with B. Dassa regarding LCG motion to amend. | 0.10 | 1,595.00 | $159.50 |
| 07/07/2025 | JWD | BL | Emails with J. Nolan regarding LCG motion to amend. | 0.10 | 1,595.00 | $159.50 |
| 07/07/2025 | JWD | BL | Work on email response to B. Young and M. Lesnick regarding amendment. | 0.80 | 1,595.00 | $1,276.00 |
| 07/07/2025 | JWD | BL | Research and work on motion to amend complaint. | 2.50 | 1,595.00 | $3,987.50 |
| 07/07/2025 | JWD | BL | Email to and call with B. Levine regarding motion to amend and research issues regarding same. | 0.30 | 1,595.00 | $478.50 |
| 07/07/2025 | JWD | BL | Call with J. Nolan regarding LCG issues. | 0.30 | 1,595.00 | $478.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2025 | BDD | BL | Prepare for filing Decl. of N. Troszak In Support of Trustee's Fraudulent Transfer Claims (.30) and emails J. Dulberg, N. Troszak, and M. Kulick re same (.20) | 0.50 | 625.00 | $312.50 |
| 07/08/2025 | BDD | BL | Continue preparing Motion to Amend June Street Complaint (3.80) and emails J. Dulberg re same (.20). | 4.00 | 625.00 | $2,500.00 |
| 07/08/2025 | JPN | BL | Review LCG emails and case cited regarding filing First Amended Complaint. | 0.40 | 1,250.00 | $500.00 |
| 07/08/2025 | JPN | BL | Review Circuit Court authorities regarding FAA and amendment. | 1.00 | 1,250.00 | $1,250.00 |
| 07/08/2025 | JPN | BL | Telephone conference with litigation group regarding research. | 0.20 | 1,250.00 | $250.00 |
| 07/08/2025 | JPN | BL | Telephone conference with B. Dassa regarding procedural issues with litigation matters. | 0.10 | 1,250.00 | $125.00 |
| 07/08/2025 | JWD | BL | Call with J. Nolan regarding LCG issues. | 0.40 | 1,595.00 | $638.00 |
| 07/08/2025 | JWD | BL | Review Troszak declaration for filing and emails with team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 07/08/2025 | JWD | BL | Research and work on motion for leave to amend LCG complaint. | 1.80 | 1,595.00 | $2,871.00 |
| 07/08/2025 | JWD | BL | Emails regarding need for correction regarding Troszak declaration regarding LCG. | 0.20 | 1,595.00 | $319.00 |
| 07/08/2025 | JWD | BL | Review objection to 306 N. Highland settlement and emails with client and team. | 0.60 | 1,595.00 | $957.00 |
| 07/08/2025 | JWD | BL | Email to S. Aron regarding objection. | 0.10 | 1,595.00 | $159.50 |
| 07/08/2025 | JWD | BL | Email to J. Nolan regarding issues raised in Highland settlement objection. | 0.10 | 1,595.00 | $159.50 |
| 07/08/2025 | JWD | BL | Work on reply to LKA objection to settlement. | 0.50 | 1,595.00 | $797.50 |
| 07/09/2025 | BDD | BL | Revisions to Motion for Leave to Amend LCG Complaint per J. Dulberg comments (.50) and email J. Dulberg and J. Lucas re same (.10) | 0.60 | 625.00 | $375.00 |
| 07/09/2025 | BDD | BL | Review LCG adv docket (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/09/2025 | BDD | BL | Prepare Reply to LKA Opposition to 9019 Motion (re 306 N. Highland) (4.80) and emails to/calls with J. Dulberg and J. Nolan re same (.40) | 5.20 | 625.00 | $3,250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2025 | JPN | BL | Review opposition filed by Debtor to K. Klein 9019 motion; Review emails and forward comments regarding opposition. | 0.40 | 1,250.00 | $500.00 |
| 07/09/2025 | JPN | BL | Meet with N. Troszak (0.20); Review bank statements regarding Debtor payment of N. Highland mortgage. | 0.50 | 1,250.00 | $625.00 |
| 07/09/2025 | JPN | BL | Legal research FRCP 41 and case law regarding leave of court to dismiss 5th cause of action. | 0.60 | 1,250.00 | $750.00 |
| 07/09/2025 | JPN | BL | Draft summary and recommendation to litigation team regarding FRCP Rule 15(a) and seeking leave of court to amend complaint, strategy on LCG appeal of motion and outcomes. | 1.40 | 1,250.00 | $1,750.00 |
| 07/09/2025 | JPN | BL | Compile legal authorities regarding dismissal of causes of action and implication of arbitration clauses.` | 0.70 | 1,250.00 | $875.00 |
| 07/09/2025 | JPN | BL | Review emails from DSI with Bank of America regarding Debtor financial records and missing information. | 0.30 | 1,250.00 | $375.00 |
| 07/09/2025 | JPN | BL | Exchange comments with J. Lucas regarding LCG matter. | 0.30 | 1,250.00 | $375.00 |
| 07/09/2025 | JWD | BL | Work on reply to LKA pleading regarding 306 N. Highland settlement. | 3.00 | 1,595.00 | $4,785.00 |
| 07/09/2025 | JWD | BL | Research in pari delicto issue regarding BofA claim. | 0.30 | 1,595.00 | $478.50 |
| 07/09/2025 | JWD | BL | Email to team regarding call with R. Goe and B. Procel and discovery. | 0.20 | 1,595.00 | $319.00 |
| 07/09/2025 | JWD | BL | Review and respond to S. Aron email regarding update and follow up with client. | 0.10 | 1,595.00 | $159.50 |
| 07/09/2025 | YPD | BL | Analysis of documents re Klein opposition to 9019 motion (.4); tel conference with J. Nolan same and JP Morgan documents for payments on mortgage and tel conference w/N. Trozak same (.2). | 0.60 | 625.00 | $375.00 |
| 07/09/2025 | YPD | BL | Review of JP Morgan Chase documents re mortgage payments for property (.4); review of K. Klein and L. Klein depo exhibits and summary on same (Sharp v. Klein) (.6). | 1.00 | 625.00 | $625.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | JPN | BL | Review the draft reply in support of 9019 motion; Respond to litigation team. | 0.30 | 1,250.00 | $375.00 |
| 07/10/2025 | JPN | BL | Review emails regarding K. Klein. | 0.10 | 1,250.00 | $125.00 |
| 07/10/2025 | JWD | BL | Email to S. Aron regarding update on filing. | 0.10 | 1,595.00 | $159.50 |
| 07/10/2025 | JWD | BL | Call with N. Troszak regarding 306 N. Highland filing. | 0.10 | 1,595.00 | $159.50 |
| 07/10/2025 | JWD | BL | Call with S. Aron regarding update and email to client team. | 0.20 | 1,595.00 | $319.00 |
| 07/10/2025 | JWD | BL | Review various comments to 306 N. Highland reply and emails regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 07/10/2025 | JWD | BL | Emails with team regarding 306 N. Highland reply. | 0.30 | 1,595.00 | $478.50 |
| 07/10/2025 | JWD | BL | Work on motion to amend LCG complaint. | 0.60 | 1,595.00 | $957.00 |
| 07/11/2025 | BDD | BL | Revisions to Reply/Exhibits re LKA opp to 9019 settlement motion (K&S Klein) (.80) and emails J. Dulberg, J. Lucas and N. Brown re same (.30); emails DSI team re same (.10); email J. Dulberg re order re same (.10) | 1.30 | 625.00 | $812.50 |
| 07/11/2025 | JPN | BL | Review reply submitted by S. Aron in support of motion; Review emails regarding same. | 0.30 | 1,250.00 | $375.00 |
| 07/11/2025 | JWD | BL | Review K&S Klein reply to Debtor opposition and email with client regarding same. | 0.20 | 1,595.00 | $319.00 |
| 07/11/2025 | JWD | BL | Work on 306 N. Highland reply and calls with B. Dassa regarding same. | 0.70 | 1,595.00 | $1,116.50 |
| 07/11/2025 | JWD | BL | Email with B. Cohen regarding 306 N. Highland settlement. | 0.10 | 1,595.00 | $159.50 |
| 07/11/2025 | JWD | BL | Work on updated order for 306 N. Highland settlement. | 0.20 | 1,595.00 | $319.00 |
| 07/11/2025 | JWL | BL | Review and revise reply to LKA objection to K. Klein settlement (.9); draft Lucas Declaration in support of the same (.6); | 1.50 | 1,425.00 | $2,137.50 |
| 07/14/2025 | BDD | BL | Review filed pleadings re K & S Klein 9019 Motion (.20) and email J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/14/2025 | BDD | BL | Revisions to 9019 Order re K&S Klein settlement re 306 N. Highland (.80) and email J. Lucas re same (.10) | 0.90 | 625.00 | $562.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2025 | BDD | BL | Email J. Lucas re Motion to Amend LCG Complaint | 0.10 | 625.00 | $62.50 |
| 07/14/2025 | JPN | BL | Telephone conference with N. Nahabet regarding request for bank records. | 0.30 | 1,250.00 | $375.00 |
| 07/14/2025 | JPN | BL | Email exchange with counsel for Bank of America. | 0.10 | 1,250.00 | $125.00 |
| 07/14/2025 | JWD | BL | Work on LCG issues. | 0.60 | 1,595.00 | $957.00 |
| 07/14/2025 | JWD | BL | Call with J. Lucas regarding LCG. | 0.20 | 1,595.00 | $319.00 |
| 07/15/2025 | BDD | BL | Revisions to Order approving K&S 9019 motion (.30) and email J. Lucas re same (.10) | 0.40 | 625.00 | $250.00 |
| 07/15/2025 | BDD | BL | Email N. Brown re Notice of Lodgment of Order approving settlement with K&S Klein | 0.10 | 625.00 | $62.50 |
| 07/15/2025 | JPN | BL | WIP call regarding litigation | 0.60 | 1,250.00 | $750.00 |
| 07/15/2025 | JPN | BL | Exchange correspondence with litigation team. | 0.20 | 1,250.00 | $250.00 |
| 07/15/2025 | JPN | BL | Draft rebuttal to Bank of American regarding supplemental document production; Forward supporting documents. | 0.50 | 1,250.00 | $625.00 |
| 07/15/2025 | JPN | BL | Meet with J. Lucas regarding July 15, 2025 hearing and related emails. | 0.30 | 1,250.00 | $375.00 |
| 07/15/2025 | JWL | BL | Research regarding amendment of Life Capital complaint (2.8); draft motion to amend Life Capital complaint (1.5). | 4.30 | 1,425.00 | $6,127.50 |
| 07/16/2025 | BDD | BL | Email N. Brown re Order approving settlement with K & S Klein | 0.10 | 625.00 | $62.50 |
| 07/16/2025 | BDD | BL | Revisions to order approving settlement with K & S Klein per Judge's tentative (.20) and email J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/16/2025 | BDD | BL | Review service information re subpoenas served on L. Klein & LKA (re Life Capital) (.20) and email J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/16/2025 | JPN | BL | Review emails regarding Crawford and compliance with subpoena and proof of service. | 0.30 | 1,250.00 | $375.00 |
| 07/16/2025 | JWD | BL | Review and comment to motion to amend complaint. | 0.70 | 1,595.00 | $1,116.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2025 | JWD | BL | Review entered order regarding 306 N. Highland settlement and emails with team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 07/16/2025 | JWL | BL | Research regarding motion to amend LCG complaint (4.2); draft motion to amend re same (3.8). | 8.00 | 1,425.00 | $11,400.00 |
| 07/17/2025 | JPN | BL | Review the motion to amend the LCG complaint and legal authorities; Revise and forward to J. Lucas clean and redline. | 0.70 | 1,250.00 | $875.00 |
| 07/17/2025 | JPN | BL | Respond to various emails regarding pending litigation and procedure. | 0.30 | 1,250.00 | $375.00 |
| 07/17/2025 | JWL | BL | Review and revise motion to amend LCG complaint. | 2.00 | 1,425.00 | $2,850.00 |
| 07/17/2025 | JWL | BL | Revise LCG complaint. | 0.60 | 1,425.00 | $855.00 |
| 07/18/2025 | JPN | BL | Review emails regarding LCG and final version to motion. | 0.20 | 1,250.00 | $250.00 |
| 07/18/2025 | JWD | BL | Review final version of motion to amend regarding LCG. | 0.20 | 1,595.00 | $319.00 |
| 07/18/2025 | JWL | BL | Review and revise motion to amend, declarations in support and send to client for comments. | 1.00 | 1,425.00 | $1,425.00 |
| 07/19/2025 | JWD | BL | Emails with team regarding next steps on sanctions judgment. | 0.70 | 1,595.00 | $1,116.50 |
| 07/21/2025 | JWD | BL | Review and revise proposed amended LCG complaint. | 0.30 | 1,595.00 | $478.50 |
| 07/21/2025 | JWL | BL | Draft motion to seal LCG Settlement Agreement re Motion to Amend (1.0); revise motion to amend re motion to seal (.5); collect exhibits for motion to amend (.7). | 2.20 | 1,425.00 | $3,135.00 |
| 07/21/2025 | YPD | BL | Analysis of documents and preparation of notice to vacate orders pursuant to settlement agreement by trustee and the Kleins. | 1.00 | 625.00 | $625.00 |
| 07/21/2025 | YPD | BL | Revision to notice to vacate orders; emails to J. Dulberg on same. | 0.40 | 625.00 | $250.00 |
| 07/21/2025 | YPD | BL | Review of revised notice to vacate orders as per settlement agreement; and tel conference with J. Dulberg on same and order thereon. | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2025 | YPD | BL | Preparation of Order re notice to vacate orders in adversary (.8); revision same and finalize (.2); and email to J. Dulberg notice and order thereon (.2). | 1.20 | 625.00 | $750.00 |
| 07/22/2025 | BDD | BL | Review Notice of Hearing on Motion for Leave to Amend Complaint (Sharp v. Life Capital) (.10) and email B. Anavim re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/22/2025 | JPN | BL | Exchange emails and telephone conference with Bank of America regarding subpoena. | 0.20 | 1,250.00 | $250.00 |
| 07/22/2025 | JPN | BL | Draft email to N. Troszak regarding Bank of America; Review notice to vacate judgment. | 0.10 | 1,250.00 | $125.00 |
| 07/22/2025 | JPN | BL | Review email on K. Klein and agenda. | 0.20 | 1,250.00 | $250.00 |
| 07/22/2025 | JWD | BL | Emails regarding next BofA rule 2004 motion. | 0.10 | 1,595.00 | $159.50 |
| 07/22/2025 | YPD | BL | Review of notice of vacated orders and order granting notice; email to J. Dulberg same. | 0.20 | 625.00 | $125.00 |
| 07/22/2025 | YPD | BL | Review of email and attachment of motion to amend complaint. | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | BDD | BL | Review and revise Notice to Vacate Orders Pursuant to Court Approved Settlement Agreement (re 306 N. Highland) (.20) and emails J. Dulberg re same (.20); emails to/calls with N. Brown re filing of notice and lodging of order (.20) | 0.60 | 625.00 | $375.00 |
| 07/23/2025 | JWD | BL | Work on closing 306 N. Highland settlement including Lis Pendens withdrawal, appeal stipulation and revisions to request to waive orders and order for same. | 1.20 | 1,595.00 | $1,914.00 |
| 07/23/2025 | YPD | BL | Review of document re Bofa subpoena and J. Nolan requests same; tel conference with R. Mori on same; review of R. Mori email to J. Nolan on same; reply thereto. | 0.40 | 625.00 | $250.00 |
| 07/24/2025 | BDD | BL | Review entered order on K & S Klein settlement motion (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/24/2025 | YPD | BL | Review of J. Nolan email re Bofa document requests and bank's response deadline; and reply same. | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2025 | JWD | BL | Emails regarding next steps for account levy and review forms. | 0.30 | 1,595.00 | $478.50 |
| 07/25/2025 | JWD | BL | Review LCG next filing regarding Motion to Compel and emails with J. Lucas. | 0.60 | 1,595.00 | $957.00 |
| 07/25/2025 | YPD | BL | Preparation of documents to R. Sainz for submission to court (.3); review of email response and reply same (.1). | 0.40 | 625.00 | $250.00 |
| 07/28/2025 | JWD | BL | Analyze J. Polter declaration regarding LCG. | 0.40 | 1,595.00 | $638.00 |
| 07/28/2025 | JWD | BL | Emails with team regarding Polter declaration. | 0.20 | 1,595.00 | $319.00 |
| 07/29/2025 | JWD | BL | Review and revise Berger settlement agreement. | 0.70 | 1,595.00 | $1,116.50 |
| 07/29/2025 | JWD | BL | Work on settlement motion. | 0.40 | 1,595.00 | $638.00 |
| 07/29/2025 | JWD | BL | Review LCG opposition to motion to amend and emails regarding same. | 0.70 | 1,595.00 | $1,116.50 |
| 07/29/2025 | JWD | BL | Review N. Troszak comments to Berger settlement and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 07/29/2025 | JWL | BL | Draft settlement agreement for David Berger claim (.7); call with N. Troszak re same and revise in response to Troszak's changes (.5); | 1.20 | 1,425.00 | $1,710.00 |
| 07/29/2025 | JWL | BL | Preliminary review of objection to amend by Life Capital (.5). | 0.50 | 1,425.00 | $712.50 |
| 07/30/2025 | JPN | BL | Email exchange with DSI; Review emails open issues. | 0.20 | 1,250.00 | $250.00 |
| 07/30/2025 | JWD | BL | Review Rechnitz opposition to motion to amend and emails regarding same. | 0.50 | 1,595.00 | $797.50 |
| 07/30/2025 | JWD | BL | Emails regarding Berger settlement status. | 0.10 | 1,595.00 | $159.50 |
| 07/30/2025 | JWD | BL | Draft notes for LCG reply. | 0.60 | 1,595.00 | $957.00 |
| 07/30/2025 | JWL | BL | Review Life Capital objection to motion to amend complaint (1.5). | 1.50 | 1,425.00 | $2,137.50 |
| 07/31/2025 | BDD | BL | Draft 9019 motion re settlement of Berger claim (1.50) and email J. Dulberg re same (.10) | 1.60 | 625.00 | $1,000.00 |
| 07/31/2025 | BDD | BL | Review Judge Bason's calendar re hearing on Berger 9019 motion (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2025 | JPN | BL | Telephone conference with N. Troszak regarding open issues and Bank of America. | 0.30 | 1,250.00 | $375.00 |
| 07/31/2025 | JPN | BL | Review oppositions of LCG and Polter to Trustee's Motion. | 0.30 | 1,250.00 | $375.00 |
| 07/31/2025 | JPN | BL | Draft update to trustee regarding necessity of new 2004 motion. | 0.10 | 1,250.00 | $125.00 |
| 07/31/2025 | JPN | BL | Draft Exhibit A to the new subpoena to Bank of America; Exchange revised versions with DSI. | 0.60 | 1,250.00 | $750.00 |
| 07/31/2025 | JPN | BL | Review Bank of America first production and bank records of EKLK, LKA and Doctors Marketing Group. | 0.30 | 1,250.00 | $375.00 |
| 07/31/2025 | JPN | BL | Draft 2004 motion to Bank of America; Revise points and authorities; Revise declarations. | 1.00 | 1,250.00 | $1,250.00 |
| 07/31/2025 | JPN | BL | Compile supporting Exhibits for 2004 motion to Bank of America. | 0.30 | 1,250.00 | $375.00 |
| 07/31/2025 | JPN | BL | Revise Declaration of J. Nolan in support of Bank of America motion. | 0.20 | 1,250.00 | $250.00 |
| 07/31/2025 | JPN | BL | Compile declarations to Trustee and N. Troszak. | 0.10 | 1,250.00 | $125.00 |
| 07/31/2025 | JWD | BL | Work on Berger settlement motion. | 0.80 | 1,595.00 | $1,276.00 |
| 07/31/2025 | YPD | BL | Review of documents re BofA 2004 motion and documents. | 0.40 | 625.00 | $250.00 |
| 07/31/2025 | YPD | BL | Review of email from J. Nolan re BofA 2004 motion and related documents; respond to email on same. | 0.20 | 625.00 | $125.00 |
| | | | | **95.20** | | **$115,277.00** |

### Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2025 | BDD | CA | Weekly team call with DSI | 0.70 | 625.00 | $437.50 |
| 07/01/2025 | JWD | CA | Call with N.Troszak regarding personalty at June St. | 0.10 | 1,595.00 | $159.50 |
| 07/01/2025 | JWD | CA | Review lis pendens withdrawal regarding Menlo. | 0.10 | 1,595.00 | $159.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | JWD | CA | Prepare agenda and attend weekly call with client team. | 0.70 | 1,595.00 | $1,116.50 |
| 07/02/2025 | JWD | CA | Email to client team regarding update on all matter. | 0.20 | 1,595.00 | $319.00 |
| 07/02/2025 | JWD | CA | Email to team regarding Crawford filing. | 0.10 | 1,595.00 | $159.50 |
| 07/03/2025 | JWD | CA | Call with N. Troszak regarding LCG and Crawford sanctions. | 0.50 | 1,595.00 | $797.50 |
| 07/07/2025 | JWD | CA | Update case task list and administrative emails. | 0.30 | 1,595.00 | $478.50 |
| 07/07/2025 | JWD | CA | Call with N. Troszak regarding various case issues. | 0.20 | 1,595.00 | $319.00 |
| 07/09/2025 | JWD | CA | Emails with R. Goe and B. Procel regarding update call and attend same. | 0.50 | 1,595.00 | $797.50 |
| 07/09/2025 | JWD | CA | Call with N. Troszak regarding various issues. | 0.10 | 1,595.00 | $159.50 |
| 07/14/2025 | BDD | CA | Attend to 7/15 calendaring matters | 0.10 | 625.00 | $62.50 |
| 07/15/2025 | BDD | CA | Review notice of appointment of ch. 11 trustee (.10) and email J. Nolan re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.30 | 625.00 | $187.50 |
| 07/15/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 07/15/2025 | JWD | CA | Emails and calls with team regarding hearing today. | 0.40 | 1,595.00 | $638.00 |
| 07/15/2025 | JWD | CA | Review hearing summary and email regarding same. | 0.10 | 1,595.00 | $159.50 |
| 07/15/2025 | JWL | CA | Draft agenda for weekly update call with client (.5); attend meeting re same (.7); | 1.20 | 1,425.00 | $1,710.00 |
| 07/16/2025 | JWD | CA | Emails with B. Dassa regarding next status report and order and issues for same. | 0.30 | 1,595.00 | $478.50 |
| 07/16/2025 | JWD | CA | Email with J. Nolan regarding state bar issues from sanctions award. | 0.10 | 1,595.00 | $159.50 |
| 07/21/2025 | JWD | CA | Email regarding agenda items for next client meeting. | 0.10 | 1,595.00 | $159.50 |
| 07/22/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 07/22/2025 | BDD | CA | Call with/email to O. Carpio re filing documents under seal | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2025 | JWD | CA | Multiple calls with J. Lucas regarding motion to seal and motion to amend. | 0.20 | 1,595.00 | $319.00 |
| 07/22/2025 | JWD | CA | Review and comment to proposed agenda for weekly call. | 0.20 | 1,595.00 | $319.00 |
| 07/22/2025 | JWD | CA | Attend weekly client update call. | 0.50 | 1,595.00 | $797.50 |
| 07/22/2025 | JWL | CA | Prepare agenda for weekly update call (.5); attend call re same (.5); | 1.00 | 1,425.00 | $1,425.00 |
| 07/23/2025 | BDD | CA | Attend to calenadering matters | 0.10 | 625.00 | $62.50 |
| 07/23/2025 | JWD | CA | Work on status report and order for next hearing. | 1.50 | 1,595.00 | $2,392.50 |
| 07/23/2025 | JWD | CA | Review and revise status report. | 0.30 | 1,595.00 | $478.50 |
| 07/29/2025 | BDD | CA | Weekly team call with DSI | 0.30 | 625.00 | $187.50 |
| 07/29/2025 | BDD | CA | Call with Sharon (Judge Bason's clerk) re upcoming status conferences (8/5 and 8/12) (.20) and emails J. Dulberg and J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/29/2025 | JWD | CA | Review court notice on docket and emails with team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 07/29/2025 | JWD | CA | Review agenda for weekly call. | 0.10 | 1,595.00 | $159.50 |
| 07/29/2025 | JWD | CA | Attend weekly call with client and follow up with J. Lucas. | 0.60 | 1,595.00 | $957.00 |
| 07/29/2025 | JWL | CA | Prepare agenda for weekly call (.2); attend call re same (.5); | 0.70 | 1,425.00 | $997.50 |
| 07/31/2025 | JWD | CA | Calls with J. Lucas regarding various case issues (2x). | 0.20 | 1,595.00 | $319.00 |
| | | | | **13.80** | | **$18,317.00** |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | JWD | CO | Call with J. Nolan regarding claims against Debtor's bank and Vago inquiry. | 0.20 | 1,595.00 | $319.00 |
| 07/01/2025 | JWD | CO | Analyze issues raised by Vago inquiry and prepare emails same. | 1.70 | 1,595.00 | $2,711.50 |
| 07/14/2025 | JWL | CO | Research regarding motion to withdraw claims under a complaint (2.5); draft motion to amend complaint (1.5). | 4.00 | 1,425.00 | $5,700.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2025 | JWL | CO | Review Life Capital declaration regarding L. Klein payment per settlement. | 0.50 | 1,425.00 | $712.50 |
| | | | | **6.40** | | **$9,443.00** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | BDD | CP | Further edits to May prebill and emails J. Dulberg and accounting re same | 0.50 | 625.00 | $312.50 |
| 07/30/2025 | BDD | CP | Analyze/revise June prebill in preparation for PSZJ's 2nd interim fee application | 1.20 | 625.00 | $750.00 |
| 07/31/2025 | BDD | CP | Emails J. Dulberg and accounting re June invoice re PSZJ's 2nd interim fee application. | 0.30 | 625.00 | $187.50 |
| 07/31/2025 | BDD | CP | Continue working on PSZJ's 2nd interim fee application | 1.30 | 625.00 | $812.50 |
| 07/31/2025 | JWD | CP | Review June bill. | 0.20 | 1,595.00 | $319.00 |
| | | | | **3.50** | | **$2,381.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | JWD | CPO | Work on billing for all professionals. | 0.20 | 1,595.00 | $319.00 |
| 07/16/2025 | BDD | CPO | Prepare draft status report and order re same re request for further interim fee distribution for PSZJ, Trustee, and DSI | 1.20 | 625.00 | $750.00 |
| 07/16/2025 | BDD | CPO | Review interim fee order re method for requesting further distribution of funds (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | JWD | CPO | Draft email to Beth Dassa regarding next fee hearing. | 0.10 | 1,595.00 | $159.50 |
| 07/24/2025 | BDD | CPO | Prepare 45 day notice re next round of fee applications (.30) and emails DSI team and J. Dulberg re same (.20); emails N. Brown re same (.20) | 0.70 | 625.00 | $437.50 |
| 07/24/2025 | BDD | CPO | Revisions to Trustee's status report re further distribution of fees (.20) and emails DSI team re same (.10); emails N. Brown re same (.20) | 0.60 | 625.00 | $375.00 |
| 07/24/2025 | BDD | CPO | Email all professionals re next round of interim fee applications | 0.10 | 625.00 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2025 | BDD | CPO | Revisions to Order re case status report re further distributions to professionals (.20) and emails J. Dulberg and N. Brown re same (.10); review notice of lodgment re same (.10) | 0.40 | 625.00 | $250.00 |
| 07/24/2025 | JWD | CPO | Emails regarding fee application hearing. | 0.20 | 1,595.00 | $319.00 |
| 07/24/2025 | JWD | CPO | Review and revise 45-day notice. | 0.20 | 1,595.00 | $319.00 |
| 07/29/2025 | BDD | CPO | Email J. Lucas re hearing on next round of fee applications | 0.10 | 625.00 | $62.50 |
| 07/30/2025 | BDD | CPO | Begin working on PSZJ 2nd interim fee application | 2.80 | 625.00 | $1,750.00 |
| | | | | **6.80** | | **$4,929.00** |

**Financial Filings**

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2025 | JWD | FF | Review draft of June MOR. | 0.20 | 1,595.00 | $319.00 |
| 07/10/2025 | BDD | FF | Email S. Ferrero re June Monthly Operating Report (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | **0.40** | | **$444.00** |

**Hearings**

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2025 | BDD | HE | Review 6/17 hearing transcript (.10) and email N. Troszak re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/14/2025 | BDD | HE | Review 7/15 tentatives (.20) and email J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/14/2025 | JPN | HE | Receive tentatives regarding pending motions. | 0.10 | 1,250.00 | $125.00 |
| 07/15/2025 | BDD | HE | Attend hearing on K & S Klein 9019 motion and final sanctions motion | 1.50 | 625.00 | $937.50 |
| 07/15/2025 | JWL | HE | Prepare for (.5) and attend hearing on K. Klein settlement motion and motion for sanctions (1.5); | 2.00 | 1,425.00 | $2,850.00 |
| 07/16/2025 | BDD | HE | Emails J. Lucas and N. Brown re 7/15 hearing transcriptg | 0.10 | 625.00 | $62.50 |
| 07/23/2025 | BDD | HE | Review 7/15 hearing transcript (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | BDD | HE | Email N. Brown re hearing transcripts ordered to date | 0.10 | 625.00 | $62.50 |
| | | | | **4.50** | | **$4,475.00** |

**Plan and Disclosure Statement**

| Date | Tkpr | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2025 | JWD | PD | Email with M. Gottfried regarding plan timing. | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.10** | | **$159.50** |

**Other Professional Retention**

| Date | Tkpr | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2025 | BDD | RPO | Email J. Dulberg re retention of auctioneers re June Street property/artwork | 0.10 | 625.00 | $62.50 |
| | | | | **0.10** | | **$62.50** |

**Stay Litigation**

| Date | Tkpr | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2025 | BDD | SL | Review filed pleadings re sanctions hearing on 7/15 (.30) and email J. Lucas re same (.10) | 0.40 | 625.00 | $250.00 |
| 07/14/2025 | BDD | SL | Prepare draft order on Sanctions motion (against L. Klein, Crawford Law Group, Daniel Crawford, LKA, and EKLK) (1.40) and email J. Dulberg and J. Lucas re same (.10) | 1.50 | 625.00 | $937.50 |
| 07/15/2025 | BDD | SL | Revisions to sanctions order per court's ruling from the bench (.40) and emails J. Lucas re same (.20) | 0.60 | 625.00 | $375.00 |
| 07/16/2025 | BDD | SL | Email N. Brown re sanctions order against Klein, Credit Trust & EKLK | 0.10 | 625.00 | $62.50 |
| 07/16/2025 | BDD | SL | Revisions to sanctions order per Judge's tentative ruling | 0.20 | 625.00 | $125.00 |
| 07/16/2025 | BDD | SL | Review entered sanctions order (with changes made by court) (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/16/2025 | JPN | SL | Review sanction order; Meet with Y. Derac regarding California Civil Procedure; Respond to litigation team. | 0.40 | 1,250.00 | $500.00 |
| 07/16/2025 | JWD | SL | Emails with team regarding sanctions and 306 N. Highland hearing and issues. | 0.20 | 1,595.00 | $319.00 |
| 07/16/2025 | YPD | SL | Review of email and attachment from J. Nolan re sanctions order (.2); review of underlying email and conference with J. Nolan same(.2) | 0.40 | 625.00 | $250.00 |
| 07/17/2025 | BDD | SL | Email N. Brown re entered sanctions order | 0.10 | 625.00 | $62.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2025 | JPN | SL | Draft Judgment versions Defendants, LKA, Klein and Crawford; Forward to J. Lucas with comment. | 0.60 | 1,250.00 | $750.00 |
| 07/17/2025 | JPN | SL | Review Local Bankruptcy Rule 9000 series regarding lodging of judgment. | 0.20 | 1,250.00 | $250.00 |
| 07/17/2025 | JPN | SL | Meet with R. Mori regarding Notice of Lodging. | 0.20 | 1,250.00 | $250.00 |
| 07/17/2025 | JWD | SL | Emails with R. Mori and J. Nolan regarding sanction judgment. | 0.20 | 1,595.00 | $319.00 |
| 07/17/2025 | YPD | SL | Analysis of documents and Sanctions Order and preparation of draft of notice of lodging and submission of Sanctions Order. | 1.20 | 625.00 | $750.00 |
| 07/17/2025 | YPD | SL | Revision to notice of lodging and submission of sanctions order. | 0.20 | 625.00 | $125.00 |
| 07/17/2025 | YPD | SL | Review of email from J. Nolan re Sanctions Order and LBR 9021; review of LBR 9021 and respond to J. Nolan email thereto. | 0.20 | 625.00 | $125.00 |
| 07/17/2025 | YPD | SL | Review of documents and review of Order on Judgment re property turnover to estate and email from J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 07/18/2025 | JPN | SL | Receive and review judgment; Meet with Y. Derac and J. Dulberg regarding levy and attachment. | 0.40 | 1,250.00 | $500.00 |
| 07/18/2025 | JWD | SL | Review judgment regarding sanctions award and email J. Nolan regarding same. | 0.10 | 1,595.00 | $159.50 |
| 07/18/2025 | YPD | SL | Review of documents re J. Nolan notices relating to sanctions order thereto; email on same. | 0.40 | 625.00 | $250.00 |
| 07/18/2025 | YPD | SL | Analysis of email from J. Nolan re sanction judgment and collection for same; and respond to email on plan for same. | 0.20 | 625.00 | $125.00 |
| 07/18/2025 | YPD | SL | Review of email from J. Nolan re entry of judgment and notice for same for service; research and review of court forms and docket for service of same; and respond to J. Nolan email. | 0.40 | 625.00 | $250.00 |
| 07/18/2025 | YPD | SL | Review of court entered judgment re sanctions against parties; and service thereof same. | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2025 | YPD | SL | Review of docs and preparation of drafts of Abstracts of Judgments re Sanction Judgment against (L.Klein, D. Crawford, Crawford Law Group, Les Klein & Associates, EKLK Foundation). | 2.00 | 625.00 | $1,250.00 |
| 07/18/2025 | YPD | SL | Analysis of email and attachment of order entered and review same and service list attached. | 0.20 | 625.00 | $125.00 |
| 07/18/2025 | YPD | SL | Research and review of documents from state court re collection for sanction order thereon. | 1.00 | 625.00 | $625.00 |
| 07/19/2025 | JPN | SL | Exchange comments with legal team regarding procedural issues regarding Crawford judgment. | 0.20 | 1,250.00 | $250.00 |
| 07/21/2025 | JWD | SL | Call with J. Lucas regarding litigation update. | 0.20 | 1,595.00 | $319.00 |
| 07/21/2025 | YPD | SL | Review of emails from J. Nolan re collections sanction judgment award against debtor, LKA and EKLK. | 0.20 | 625.00 | $125.00 |
| 07/21/2025 | YPD | SL | Review of documents and preparation Application for Writ of Execution; Notice of Levy; Writ of Execution; and Memorandum of Garnishee. | 1.60 | 625.00 | $1,000.00 |
| 07/22/2025 | JPN | SL | Exchange correspondence regarding writ of execution and Notice of Levy. | 0.20 | 1,250.00 | $250.00 |
| 07/22/2025 | JWD | SL | Review and revise motion to seal. | 0.30 | 1,595.00 | $478.50 |
| 07/22/2025 | YPD | SL | Analysis of documents and preparation of declarations in support of ex parte writ of possession (LKA and EKLK). | 1.00 | 625.00 | $625.00 |
| 07/22/2025 | YPD | SL | Analysis of documents and preparation of state court collection documents for LKA and EKLK Foundation re sanction Judgment. | 1.40 | 625.00 | $875.00 |
| 07/22/2025 | YPD | SL | Analysis of documents and email same to J. Nolan and J. Dulberg re sanctions judgment. | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | JWD | SL | Emails with Y. Derac regarding levying judgment on EKLK and LKA. | 0.20 | 1,595.00 | $319.00 |
| 07/23/2025 | YPD | SL | Analysis of documents and email to B. Brown on same; review of responses and reply same. | 0.20 | 625.00 | $125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2025 | YPD | SL | Review of email from J. Dulberg re collection issues with sanction judgment and forms; and respond to same. | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | YPD | SL | Review of J. Dulberg email re Judgment/Sanctions going forward with state court forms and possible settlement; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | YPD | SL | Research and review of document productions (LKA and EKLK) re Bank Acct information for writs and levy's. | 1.00 | 625.00 | $625.00 |
| 07/23/2025 | YPD | SL | Review of J. Lucas and J. Dulberg emails re sanction judgment and filing of documents; and respond to same. | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | YPD | SL | Revision to state court documents re sanction judgment and email to J. Nolan, J. Dulberg and J. Lucas same. | 1.00 | 625.00 | $625.00 |
| 07/24/2025 | BDD | SL | Attend to calendaring matters re appeals | 0.20 | 625.00 | $125.00 |
| 07/24/2025 | BDD | SL | Review deadlines re filing/objecting to next round of interim fee applications (.10) and email B. Anavim and M. Kulick re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/24/2025 | JWD | SL | Emails regarding next status report and order. | 0.30 | 1,595.00 | $478.50 |
| 07/24/2025 | YPD | SL | Analysis and revision to state court documents re sanction judgment. | 1.00 | 625.00 | $625.00 |
| 07/24/2025 | YPD | SL | Preparation of email and documents for filing re sanction judgment (.2)review of emails from R. Mori on same and respond thereto (.2) | 0.40 | 625.00 | $250.00 |
| 07/24/2025 | YPD | SL | Tel conference with court clerk and intake re filing of abstract of judgment and state court forms submissions. | 0.20 | 625.00 | $125.00 |
| 07/24/2025 | YPD | SL | Review of court links re submission of documents relating to sanction judgment. | 0.20 | 625.00 | $125.00 |
| 07/24/2025 | YPD | SL | Research and review of updated forms and preparation of applications for writs of possession (CD forms). | 0.60 | 625.00 | $375.00 |
| 07/25/2025 | YPD | SL | Review of documents for court filing on writ and tel conference with court regarding abstracts and writs filing thereof | 0.40 | 625.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2025 | YPD | SL | Preparation of affidavit for writ of execution and writ of execution and revised abstract as per court instruction for submission same. | 3.00 | 625.00 | $1,875.00 |
| 07/25/2025 | YPD | SL | Revision to affidavit for writ of execution and writ of execution; and format attachment and finalize same. | 1.00 | 625.00 | $625.00 |
| 07/25/2025 | YPD | SL | Preparation of documents and email to J. Dulberg, J. Nolan and J. Lucas on same. | 0.20 | 625.00 | $125.00 |
| 07/26/2025 | JWD | SL | Emails with J. Nolan regarding levying EKLK account. | 0.10 | 1,595.00 | $159.50 |
| 07/28/2025 | YPD | SL | Review of emails from Nationwide re Abstract of Judgment and Writs and Affidavits for Writs; respond to emails on same. | 0.20 | 625.00 | $125.00 |
| 07/28/2025 | YPD | SL | Preparation of 2 separate writs, affidavits and abstract of judgments as per J. Dulberg comments on same. | 1.00 | 625.00 | $625.00 |
| 07/28/2025 | YPD | SL | Revision to Abstracts of judgment, Writs and Affidavits for Writ of Execution (EKLK and LKA) and format same and email to J. Dulberg for review. | 0.60 | 625.00 | $375.00 |
| 07/29/2025 | JWD | SL | Review forms regarding judgment on sanctions and emails with Y. Derac. | 0.20 | 1,595.00 | $319.00 |
| 07/29/2025 | JWD | SL | Review writ of attachment papers for LKA and EKLK. | 0.40 | 1,595.00 | $638.00 |
| 07/29/2025 | YPD | SL | Review of email from J. Dulberg re Abstracts, Affidavit and Writs (LKA and EKLK) and respond to email; Finalize documents for submission to clerk of court and emails to Nationwide on same. | 0.60 | 625.00 | $375.00 |
| 07/29/2025 | YPD | SL | Review of J. Dulberg email re Daniel Crawford and Crawford Law Group Abstracts, Affidavits and Writs; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 07/29/2025 | YPD | SL | Preparation of Abstracts of Judgment, Affidavits for Writ and Writs of Execution (Daniel Crawford and Crawford Law Group (1.2); revision to documents and emails to Nationwide on same (.4). | 1.80 | 625.00 | $1,125.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | YPD | SL | Review of emails from Nationwide re issues with Abstracts, Writs and Affidavits; and review of documents and updates and email responses to Nationwide on filing/submission of documents. | 0.40 | 625.00 | $250.00 |
| 07/30/2025 | YPD | SL | Research and review of Docket re Abstracts related documents. | 0.20 | 625.00 | $125.00 |
| 07/30/2025 | YPD | SL | Review of emails and attachments from Nationwide re Abstracts of Judgment, Writs and Affidavits for Writs and court issues with same; respond to Nationwide emails thereto. | 0.20 | 625.00 | $125.00 |
| 07/31/2025 | JPN | SL | Email exchange regarding judgment and colltection; Telephone conference with Y. Derac regarding same; Respond to J. Dulberg. | 0.30 | 1,250.00 | $375.00 |
| 07/31/2025 | JWD | SL | Email to J. Nolan regarding next steps on sanctions judgment. | 0.10 | 1,595.00 | $159.50 |
| 07/31/2025 | JWL | SL | Research regarding sanctions and lodestar re appeal of sanction order (.7); email to client re same (.3); | 1.00 | 1,425.00 | $1,425.00 |
| 07/31/2025 | YPD | SL | Review of emails and attachments from Nationwide re abstracts of judgment (.4); reformat documents thereto and update email to R. Sainz for Nationwide (.6). | 1.00 | 625.00 | $625.00 |
| 07/31/2025 | YPD | SL | Review of email from J. Nolan re enforcement documents; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 07/31/2025 | YPD | SL | Review of emails from R. Sainz and Nationwide emails re status and filing of enforcement documents; respond to emails on same. | 0.20 | 625.00 | $125.00 |
| | | | | **36.70** | | **$27,531.00** |

**TOTAL SERVICES FOR THIS MATTER: $205,250.00**

**Expenses**

| | | | |
|---|---|---|---|
| 07/01/2025 | LN | 78512.00001 Lexis Charges for 07-01-25 | 2.04 |
| 07/02/2025 | LN | 78512.00001 Lexis Charges for 07-02-25 | 4.08 |
| 07/03/2025 | LN | 78512.00001 Lexis Charges for 07-03-25 | 8.15 |
| 07/03/2025 | LN | 78512.00001 Lexis Charges for 07-03-25 | 8.15 |
| 07/07/2025 | LN | 78512.00001 Lexis Charges for 07-07-25 | 2.04 |
| 07/08/2025 | LN | 78512.00001 Lexis Charges for 07-08-25 | 14.41 |
| 07/08/2025 | LN | 78512.00001 Lexis Charges for 07-08-25 | 144.13 |
| 07/08/2025 | LN | 78512.00001 Lexis Charges for 07-08-25 | 2.04 |
| 07/09/2025 | LN | 78512.00001 Lexis Charges for 07-09-25 | 43.24 |
| 07/09/2025 | LN | 78512.00001 Lexis Charges for 07-09-25 | 2.04 |
| 07/09/2025 | LN | 78512.00001 Lexis Charges for 07-09-25 | 2.04 |
| 07/10/2025 | LN | 78512.00001 Lexis Charges for 07-10-25 | 2.04 |
| 07/11/2025 | LN | 78512.00001 Lexis Charges for 07-11-25 | 2.04 |
| 07/11/2025 | LN | 78512.00001 Lexis Charges for 07-11-25 | 1.02 |
| 07/11/2025 | PO | Postage | 56.10 |
| 07/11/2025 | RE | ( 1032 @0.20 PER PG) | 206.40 |
| 07/14/2025 | LN | 78512.00001 Lexis Charges for 07-14-25 | 115.30 |
| 07/14/2025 | LN | 78512.00001 Lexis Charges for 07-14-25 | 2.04 |
| 07/14/2025 | LN | 78512.00001 Lexis Charges for 07-14-25 | 1.02 |
| 07/15/2025 | LN | 78512.00001 Lexis Charges for 07-15-25 | 187.37 |
| 07/15/2025 | LN | 78512.00001 Lexis Charges for 07-15-25 | 2.04 |
| 07/15/2025 | LN | 78512.00001 Lexis Charges for 07-15-25 | 1.02 |
| 07/16/2025 | LN | 78512.00001 Lexis Charges for 07-16-25 | 86.48 |
| 07/16/2025 | LN | 78512.00001 Lexis Charges for 07-16-25 | 2.04 |
| 07/16/2025 | LN | 78512.00001 Lexis Charges for 07-16-25 | 4.08 |
| 07/16/2025 | PO | Postage | 4.12 |
| 07/17/2025 | LN | 78512.00001 Lexis Charges for 07-17-25 | 2.04 |
| 07/17/2025 | LN | 78512.00001 Lexis Charges for 07-17-25 | 1.02 |

| | | | |
|---|---|---|---|
| 07/17/2025 | PO | Postage | 4.44 |
| 07/18/2025 | LN | 78512.00001 Lexis Charges for 07-18-25 | 1.02 |
| 07/18/2025 | LN | 78512.00001 Lexis Charges for 07-18-25 | 2.04 |
| 07/21/2025 | LN | 78512.00001 Lexis Charges for 07-21-25 | 2.04 |
| 07/22/2025 | LN | 78512.00001 Lexis Charges for 07-22-25 | 2.04 |
| 07/23/2025 | FE | 78512.00001 FedEx Charges for 07-23-25 | 15.15 |
| 07/23/2025 | LN | 78512.00001 Lexis Charges for 07-23-25 | 2.04 |
| 07/23/2025 | TR | Escribers - Transcript , Hearing re Settlement with Kenneth & Shoshana Klein and Motion re Sanctions and Automatic Stay Against Debtor, et al. | 374.40 |
| 07/24/2025 | LN | 78512.00001 Lexis Charges for 07-24-25 | 2.04 |
| 07/24/2025 | LN | 78512.00001 Lexis Charges for 07-24-25 | 1.02 |
| 07/24/2025 | PO | Postage | 16.66 |
| 07/25/2025 | AS | Nationwide Legal, Inv. 90008 | 172.52 |
| 07/25/2025 | LN | 78512.00001 Lexis Charges for 07-25-25 | 2.04 |
| 07/25/2025 | LN | 78512.00001 Lexis Charges for 07-25-25 | 2.04 |
| 07/28/2025 | LN | 78512.00001 Lexis Charges for 07-28-25 | 2.04 |
| 07/29/2025 | LN | 78512.00001 Lexis Charges for 07-29-25 | 2.04 |
| 07/30/2025 | LN | 78512.00001 Lexis Charges for 07-30-25 | 2.04 |
| 07/31/2025 | LN | 78512.00001 Lexis Charges for 07-31-25 | 28.83 |
| 07/31/2025 | LN | 78512.00001 Lexis Charges for 07-31-25 | 2.04 |
| 07/31/2025 | LN | 78512.00001 Lexis Charges for 07-31-25 | 4.08 |
| 07/31/2025 | PAC | Pacer - Court Research | 193.10 |

**Total Expenses for this Matter** **$1,742.19**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/31/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 139403 | 01/31/2024 | $176,568.30 | $0.00 | $176,568.30 |
| 139404 | 02/29/2024 | $250,099.80 | $0.00 | $250,099.80 |
| 139405 | 03/31/2024 | $184,550.37 | $0.00 | $184,550.37 |
| 142684 | 04/30/2024 | $176,015.05 | $0.00 | $176,015.05 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $3,271.61 | $323,861.11 |
| 147354 | 04/30/2025 | $315,703.50 | $3,001.08 | $318,704.58 |
| 147576 | 05/31/2025 | $304,749.50 | $3,755.24 | $308,504.74 |
| 147800 | 06/30/2025 | $312,783.00 | $2,541.05 | $315,324.05 |

**Total Amount Due on Current and Prior Invoices:** **$4,162,571.84**

# EXHIBIT B

**Summary of Fees**

# Pachulski Stang Ziehl & Jones LLP
## Fee App - Task/Employee Breakdown
Report Period:  03/01/2025-08/15/2025
Client: 78512/Sharp, Bradley D. (Klein)

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Avoidance Actions** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 0.10 |
| | | | Amount on Bill | 62.50 |
| | Henry C. Kevane | 1,875.00 | Hours on Bill | 1.50 |
| | | | Amount on Bill | 2,812.50 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 22.70 |
| | | | Amount on Bill | 28,375.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 4.10 |
| | | | Amount on Bill | 6,539.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 7.60 |
| | | | Amount on Bill | 10,830.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 2.00 |
| | | | Amount on Bill | 1,250.00 |
| | | | **Hours on Bill** | **38.00** |
| | | | **Amount on Bill** | **49,869.50** |
| **Asset Disposition** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 12.00 |
| | | | Amount on Bill | 7,500.00 |
| | Henry C. Kevane | 1,875.00 | Hours on Bill | 0.60 |
| | | | Amount on Bill | 1,125.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 20.70 |
| | | | Amount on Bill | 25,875.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 49.70 |
| | | | Amount on Bill | 79,271.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 20.50 |
| | | | Amount on Bill | 29,212.50 |
| | Yves P. Derac | 625.00 | Hours on Bill | 2.40 |
| | | | Amount on Bill | 1,500.00 |
| | | | **Hours on Bill** | **105.90** |
| | | | **Amount on Bill** | **144,484.00** |
| **Aooeals** | | | | |
| | BDD | 625.00 | Hours on Bill | 11.70 |
| | | | Amount on Bill | 7,312.50 |
| | HCK | 1,875.00 | Hours on Bill | 0.50 |
| | | | Amount on Bill | 937.50 |
| | JNP | 1,895.00 | Hours on Bill | 0.00 |

# Pachulski Stang Ziehl & Jones LLP
## Fee App - Task/Employee Breakdown

Report Period:  03/01/2025-08/15/2025

Client: 78512/Sharp, Bradley D. (Klein)

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Appeals** | | | | |
| | | | Amount on Bill | 0.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 14.10 |
| | | | Amount on Bill | 17,625.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 60.30 |
| | | | Amount on Bill | 96,178.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 89.00 |
| | | | Amount on Bill | 126,825.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 18.80 |
| | | | Amount on Bill | 11,750.00 |
| | | | **Hours on Bill** | **194.40** |
| | | | **Amount on Bill** | **260,628.50** |
| **Bankruptcy Litigation** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 38.20 |
| | | | Amount on Bill | 23,875.00 |
| | Beth E. Levine | 1,350.00 | Hours on Bill | 0.70 |
| | | | Amount on Bill | 945.00 |
| | Henry C. Kevane | 1,875.00 | Hours on Bill | 1.60 |
| | | | Amount on Bill | 3,000.00 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 37.10 |
| | | | Amount on Bill | 46,375.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 77.80 |
| | | | Amount on Bill | 124,091.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 92.10 |
| | | | Amount on Bill | 131,242.50 |
| | Yves P. Derac | 625.00 | Hours on Bill | 11.20 |
| | | | Amount on Bill | 7,000.00 |
| | | | **Hours on Bill** | **258.70** |
| | | | **Amount on Bill** | **336,528.50** |
| **Case Administration** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 35.90 |
| | | | Amount on Bill | 22,437.50 |
| | Caledonia Strelow | 525.00 | Hours on Bill | 3.80 |
| | | | Amount on Bill | 1,995.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 7.90 |
| | | | Amount on Bill | 9,875.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 40.60 |
| | | | Amount on Bill | 64,757.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 28.60 |

# Pachulski Stang Ziehl & Jones LLP
## Fee App - Task/Employee Breakdown
Report Period:  03/01/2025-08/15/2025
Client: 78512/Sharp, Bradley D. (Klein)

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Case Administration** | | | | |
| | | | Amount on Bill | 40,755.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 11.00 |
| | | | Amount on Bill | 6,875.00 |
| | | | **Hours on Bill** | **127.80** |
| | | | **Amount on Bill** | **146,694.50** |
| **Claims Administration** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 2.80 |
| | | | Amount on Bill | 1,750.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 4.00 |
| | | | Amount on Bill | 5,000.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 22.00 |
| | | | Amount on Bill | 35,090.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 46.90 |
| | | | Amount on Bill | 66,832.50 |
| | | | **Hours on Bill** | **75.70** |
| | | | **Amount on Bill** | **108,672.50** |
| **Compensation of Professionals** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 42.30 |
| | | | Amount on Bill | 26,437.50 |
| | Jeffrey N. Pomerantz | 1,895.00 | Hours on Bill | 0.00 |
| | | | Amount on Bill | 0.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.80 |
| | | | Amount on Bill | 1,000.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 12.60 |
| | | | Amount on Bill | 20,097.00 |
| | Leslie A. Forrester | 675.00 | Hours on Bill | 1.50 |
| | | | Amount on Bill | 1,012.50 |
| | | | **Hours on Bill** | **57.20** |
| | | | **Amount on Bill** | **48,547.00** |
| **Compensation of Professionals/Other** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 45.30 |
| | | | Amount on Bill | 28,312.50 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.30 |
| | | | Amount on Bill | 375.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 34.60 |
| | | | Amount on Bill | 55,187.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 5.50 |
| | | | Amount on Bill | 7,837.50 |
| | Leslie A. Forrester | 675.00 | Hours on Bill | 6.60 |
| | | | Amount on Bill | 4,455.00 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Task/Employee Breakdown

Report Period: 03/01/2025-08/15/2025

Client: 78512/Sharp, Bradley D. (Klein)

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Compensation of Professionals/Other** | | | | |
| | Yves P. Derac | 625.00 | Hours on Bill | 0.20 |
| | | | Amount on Bill | 125.00 |
| | | | **Hours on Bill** | **92.50** |
| | | | **Amount on Bill** | **96,292.00** |
| **Financial Filings** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 1.00 |
| | | | Amount on Bill | 625.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.50 |
| | | | Amount on Bill | 625.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 1.60 |
| | | | Amount on Bill | 2,552.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 0.80 |
| | | | Amount on Bill | 500.00 |
| | | | **Hours on Bill** | **3.90** |
| | | | **Amount on Bill** | **4,302.00** |
| **Hearings** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 9.30 |
| | | | Amount on Bill | 5,812.50 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 1.60 |
| | | | Amount on Bill | 2,000.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 0.60 |
| | | | Amount on Bill | 957.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 15.30 |
| | | | Amount on Bill | 21,802.50 |
| | | | **Hours on Bill** | **26.80** |
| | | | **Amount on Bill** | **30,572.00** |
| **Litigation/Non Bankruptcy** | | | | |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 3.00 |
| | | | Amount on Bill | 3,750.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 1.60 |
| | | | Amount on Bill | 1,000.00 |
| | | | **Hours on Bill** | **4.60** |
| | | | **Amount on Bill** | **4,750.00** |
| **Non-Working Travel** | | | | |
| | John W. Lucas | 712.50 | Hours on Bill | 12.00 |
| | | | Amount on Bill | 8,550.00 |
| | | | **Hours on Bill** | **12.00** |
| | | | **Amount on Bill** | **8,550.00** |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Task/Employee Breakdown

Report Period: 03/01/2025-08/15/2025

Client: 78512/Sharp, Bradley D. (Klein)

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Plan & Disclosure Statement** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 0.30 |
| | | | Amount on Bill | 187.50 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 0.80 |
| | | | Amount on Bill | 1,276.00 |
| | | | **Hours on Bill** | **1.10** |
| | | | **Amount on Bill** | **1,463.50** |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | **Hours on Bill** | |
| | | | **Amount on Bill** | |
| **Retention of Professionals/Other** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 4.30 |
| | | | Amount on Bill | 2,687.50 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 1.90 |
| | | | Amount on Bill | 3,030.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 1.00 |
| | | | Amount on Bill | 1,425.00 |
| | | | **Hours on Bill** | **7.20** |
| | | | **Amount on Bill** | **7,143.00** |
| **Stay Litigation** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 24.70 |
| | | | Amount on Bill | 15,437.50 |
| | Caledonia Strelow | 525.00 | Hours on Bill | 9.90 |
| | | | Amount on Bill | 5,197.50 |
| | Henry C. Kevane | 1,875.00 | Hours on Bill | 1.00 |
| | | | Amount on Bill | 1,875.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 4.90 |
| | | | Amount on Bill | 6,125.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 44.70 |
| | | | Amount on Bill | 71,296.50 |
| | John W. LucasL | 1,425.00 | Hours on Bill | 64.70 |
| | | | Amount on Bill | 92,197.50 |
| | Leslie A. Forrester | 675.00 | Hours on Bill | 0.80 |
| | | | Amount on Bill | 540.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 28.20 |
| | | | Amount on Bill | 17,625.00 |
| | | | **Hours on Bill** | **178.90** |
| | | | **Amount on Bill** | **210,294.00** |

# Pachulski Stang Ziehl & Jones LLP
## Fee App - Task/Employee Breakdown
Report Period:  03/01/2025-08/15/2025

Client: 78512/Sharp, Bradley D. (Klein)

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Tax Issues** | | | | |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.10 |
| | | | Amount on Bill | 125.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 0.10 |
| | | | Amount on Bill | 159.50 |
| | | | **Hours on Bill** | **0.20** |
| | | | **Amount on Bill** | **284.50** |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | 1 | Hours on Bill | |
| | | | Amount on Bill | |
| | | | **Hours on Bill** | |
| | | | **Amount on Bill** | |
| **Report Totals** | | | **Hours on Bill** | **1,184.90** |
| | | | **Amount on Bill** | **1,459,075.50** |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Employee Breakdown

Report Period: 03/01/2025-07/31/2025

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Employee Code | Rate | Data | Value |
|---|---|---|---|
| **Beth D. Dassa** | | | |
| | 625.00 | Hours on Bill | 227.90 |
| | | Amount on Bill | 142,437.50 |
| | | **Hours on Bill** | **227.90** |
| | | **Amount on Bill** | **142,437.50** |
| **Beth E. Levine** | | | |
| | 1,350.00 | Hours on Bill | 0.70 |
| | | Amount on Bill | 945.00 |
| | | **Hours on Bill** | **0.70** |
| | | **Amount on Bill** | **945.00** |
| **Caledonia Strelow** | | | |
| | 525.00 | Hours on Bill | 13.70 |
| | | Amount on Bill | 7,192.50 |
| | | **Hours on Bill** | **13.70** |
| | | **Amount on Bill** | **7,192.50** |
| **Henry C. Kevane** | | | |
| | 1,875.00 | Hours on Bill | 5.20 |
| | | Amount on Bill | 9,750.00 |
| | | **Hours on Bill** | **5.20** |
| | | **Amount on Bill** | **9,750.00** |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | | **Hours on Bill** | |
| | | **Amount on Bill** | |
| **Jeffrey P. Nolan** | | | |
| | 1,250.00 | Hours on Bill | 117.70 |
| | | Amount on Bill | 147,125.00 |
| | | **Hours on Bill** | **117.70** |
| | | **Amount on Bill** | **147,125.00** |
| **Jeffrey W. Dulberg** | | | |
| | 1,595.00 | Hours on Bill | 351.40 |
| | | Amount on Bill | 560,483.00 |
| | | **Hours on Bill** | **351.40** |
| | | **Amount on Bill** | **560,483.00** |
| **John W. Lucas** | | | |
| | 712.50 | Hours on Bill | 12.00 |
| | | Amount on Bill | 8,550.00 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Employee Breakdown

Report Period:  03/01/2025-07/31/2025

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Employee Code | Rate | Data | Value |
|---|---|---|---|
| **John W. Lucas** | | | |
| | 1,425.00 | Hours on Bill | 371.20 |
| | | Amount on Bill | 528,960.00 |
| | | **Hours on Bill** | **383.20** |
| | | **Amount on Bill** | **537,510.00** |
| **Leslie A. Forrester** | | | |
| | 675.00 | Hours on Bill | 8.90 |
| | | Amount on Bill | 6,007.50 |
| | | **Hours on Bill** | **8.90** |
| | | **Amount on Bill** | **6,007.50** |
| **Yves P. Derac** | | | |
| | 625.00 | Hours on Bill | 76.20 |
| | | Amount on Bill | 47,625.00 |
| | | **Hours on Bill** | **76.20** |
| | | **Amount on Bill** | **47,625.00** |
| **Report Totals** | | **Hours on Bill** | **1,184.90** |
| | | **Amount on Bill** | **1,459,075.50** |

# EXHIBIT C

**Summary of Expenses**

| Exp Code | Total Billed |
|---|---|
| Auto Travel Expenses | $ 758.23 |
| Attorney Service | $ 1,367.26 |
| Bloomberg | $ 83.80 |
| Business Meals | $ 19.83 |
| Federal Express | $ 525.74 |
| Filing Fees | $ 57.00 |
| Hotel Expense | $ 676.36 |
| LexisNexis | $ 2,891.39 |
| Outside Services | $ 16.60 |
| Pacer | $ 2,090.40 |
| Postage | $ 547.42 |
| Reproduction Expense | $ 3,195.90 |
| Transcript | $ 2,081.24 |
| Grand Total | $ 14,311.17 |

| Date | Expense Code | Billed Total |
|---|---|---|
| 02/25/2025 | Attorney Service | 47.7 |
| 02/27/2025 | Attorney Service | 472.74 |
| 05/05/2025 | Attorney Service | 172 |
| 06/12/2025 | Attorney Service | 66.1 |
| 06/12/2025 | Attorney Service | 183.6 |
| 06/19/2025 | Attorney Service | 47.7 |
| 06/23/2025 | Attorney Service | 204.9 |
| 07/25/2025 | Attorney Service | 172.52 |
| TOTAL | | $ 1,367.26 |
| 04/08/2025 | AutoTravel Expense | 68.84 |
| 04/08/2025 | AutoTravel Expense | 64.06 |
| 04/08/2025 | AutoTravel Expense | 70.34 |
| 04/09/2025 | AutoTravel Expense | 58.86 |
| 04/09/2025 | AutoTravel Expense | 110.72 |
| 04/09/2025 | AutoTravel Expense | 42.77 |
| 05/06/2025 | AutoTravel Expense | 14.77 |
| 05/06/2025 | AutoTravel Expense | 95.16 |
| 05/07/2025 | AutoTravel Expense | 7.24 |
| 05/07/2025 | AutoTravel Expense | 55.97 |
| 05/07/2025 | AutoTravel Expense | 130.19 |
| 05/08/2025 | AutoTravel Expense | 39.31 |
| TOTAL | | $758.23 |
| 06/19/2025 | Bloomberg | $83 |
| 06/19/2025 | Bloomberg | 3.3 |
| 06/19/2025 | Bloomberg | 3.2 |
| 06/19/2025 | Bloomberg | 10 |
| 06/19/2025 | Bloomberg | 12 |
| 06/19/2025 | Bloomberg | 2.3 |
| 06/19/2025 | Bloomberg | 10 |
| 06/19/2025 | Bloomberg | 10 |
| 06/19/2025 | Bloomberg | 10 |
| 06/20/2025 | Bloomberg | 10 |
| 06/20/2025 | Bloomberg | 3 |
| TOTAL | | $83.80 |
| 04/09/2025 | Business Meals | 19.83 |
| TOTAL | | $19.83 |
| 02/26/2025 | Federal Express | 29.88 |
| 03/17/2025 | Federal Express | 23.1 |
| 03/21/2025 | Federal Express | 65.71 |
| 03/21/2025 | Federal Express | 45.29 |
| 03/21/2025 | Federal Express | 138 |
| 03/21/2025 | Federal Express | 41.09 |
| 03/21/2025 | Federal Express | 23.35 |
| 03/21/2025 | Federal Express | 23.35 |
| 04/17/2025 | Federal Express | 15.43 |

| | | |
|---|---|---|
| 05/13/2025 | Federal Express | 15.4 |
| 05/13/2025 | Federal Express | 29.56 |
| 06/11/2025 | Federal Express | 40.34 |
| 06/13/2025 | Federal Express | 20.09 |
| 07/23/2025 | Federal Express | 15.15 |
| TOTAL | | $525.74 |
| 02/13/2025 | Filing Fee | 10.5 |
| 04/11/2025 | Filing Fee | 12 |
| 04/17/2025 | Filing Fee | 12 |
| 05/16/2025 | Filing Fee | 10.5 |
| 06/18/2025 | Filing Fee | 12 |
| TOTAL | | $57.00 |
| 04/03/2025 | Hotel | 656.53 |
| 04/09/2025 | Hotel | 19.83 |
| TOTAL | | $676.36 |
| 03/03/2025 | Lexis Nexis | 1.04 |
| 03/04/2025 | Lexis Nexis | 1.04 |
| 03/05/2025 | Lexis Nexis | 1.04 |
| 03/06/2025 | Lexis Nexis | 1.04 |
| 03/07/2025 | Lexis Nexis | 1.04 |
| 03/07/2025 | Lexis Nexis | 44.24 |
| 03/10/2025 | Lexis Nexis | 1.04 |
| 03/10/2025 | Lexis Nexis | 44.24 |
| 03/11/2025 | Lexis Nexis | 1.04 |
| 03/11/2025 | Lexis Nexis | 14.75 |
| 03/12/2025 | Lexis Nexis | 1.04 |
| 03/13/2025 | Lexis Nexis | 1.04 |
| 03/13/2025 | Lexis Nexis | 73.73 |
| 03/14/2025 | Lexis Nexis | 1.04 |
| 03/17/2025 | Lexis Nexis | 1.04 |
| 03/18/2025 | Lexis Nexis | 1.04 |
| 03/19/2025 | Lexis Nexis | 1.04 |
| 03/20/2025 | Lexis Nexis | 1.04 |
| 03/20/2025 | Lexis Nexis | 58.99 |
| 03/21/2025 | Lexis Nexis | 1.04 |
| 03/24/2025 | Lexis Nexis | 1.04 |
| 03/25/2025 | Lexis Nexis | 1.04 |
| 03/26/2025 | Lexis Nexis | 1.04 |
| 03/27/2025 | Lexis Nexis | 1.04 |
| 03/28/2025 | Lexis Nexis | 1.04 |
| 03/31/2025 | Lexis Nexis | 1.04 |
| 03/31/2025 | Lexis Nexis | 44.24 |
| 04/01/2025 | Lexis Nexis | 1.29 |
| 04/01/2025 | Lexis Nexis | 218.23 |
| 04/02/2025 | Lexis Nexis | 1.29 |
| 04/02/2025 | Lexis Nexis | 1.29 |
| 04/02/2025 | Lexis Nexis | 163.67 |

| | | |
|---|---|---|
| 04/03/2025 | Lexis Nexis | 1.29 |
| 04/04/2025 | Lexis Nexis | 2.57 |
| 04/04/2025 | Lexis Nexis | 1.29 |
| 04/04/2025 | Lexis Nexis | 18.19 |
| 04/06/2025 | Lexis Nexis | 163.67 |
| 04/07/2025 | Lexis Nexis | 1.29 |
| 04/08/2025 | Lexis Nexis | 1.29 |
| 04/09/2025 | Lexis Nexis | 1.29 |
| 04/09/2025 | Lexis Nexis | 18.19 |
| 04/09/2025 | Lexis Nexis | 1.29 |
| 04/09/2025 | Lexis Nexis | 1.29 |
| 04/10/2025 | Lexis Nexis | 18.19 |
| 04/10/2025 | Lexis Nexis | 1.29 |
| 04/10/2025 | Lexis Nexis | 6.43 |
| 04/10/2025 | Lexis Nexis | 1.29 |
| 04/11/2025 | Lexis Nexis | 1.29 |
| 04/15/2025 | Lexis Nexis | 1.29 |
| 04/16/2025 | Lexis Nexis | 1.29 |
| 04/16/2025 | Lexis Nexis | 122.16 |
| 04/16/2025 | Lexis Nexis | 127.3 |
| 04/17/2025 | Lexis Nexis | 1.29 |
| 04/17/2025 | Lexis Nexis | 54.56 |
| 04/18/2025 | Lexis Nexis | 1.29 |
| 04/18/2025 | Lexis Nexis | 181.86 |
| 04/19/2025 | Lexis Nexis | 72.74 |
| 04/21/2025 | Lexis Nexis | 1.29 |
| 04/22/2025 | Lexis Nexis | 1.29 |
| 04/23/2025 | Lexis Nexis | 1.29 |
| 04/23/2025 | Lexis Nexis | 90.93 |
| 04/24/2025 | Lexis Nexis | 1.29 |
| 04/25/2025 | Lexis Nexis | 1.29 |
| 04/25/2025 | Lexis Nexis | 90.93 |
| 04/28/2025 | Lexis Nexis | 1.29 |
| 04/28/2025 | Lexis Nexis | 1.29 |
| 04/29/2025 | Lexis Nexis | 1.29 |
| 04/29/2025 | Lexis Nexis | 1.29 |
| 04/29/2025 | Lexis Nexis | 36.37 |
| 04/29/2025 | Lexis Nexis | 18.19 |
| 04/30/2025 | Lexis Nexis | 1.29 |
| 04/30/2025 | Lexis Nexis | 90.93 |
| 05/01/2025 | Lexis Nexis | 1.19 |
| 05/02/2025 | Lexis Nexis | 1.19 |
| 05/03/2025 | Lexis Nexis | 16.78 |
| 05/05/2025 | Lexis Nexis | 1.19 |
| 05/06/2025 | Lexis Nexis | 3.56 |
| 05/06/2025 | Lexis Nexis | 1.19 |
| 05/07/2025 | Lexis Nexis | 1.19 |

| | | |
|---|---|---|
| 05/07/2025 | Lexis Nexis | 1.19 |
| 05/08/2025 | Lexis Nexis | 1.19 |
| 05/09/2025 | Lexis Nexis | 1.19 |
| 05/12/2025 | Lexis Nexis | 1.19 |
| 05/13/2025 | Lexis Nexis | 1.19 |
| 05/13/2025 | Lexis Nexis | 17.96 |
| 05/14/2025 | Lexis Nexis | 1.19 |
| 05/15/2025 | Lexis Nexis | 1.19 |
| 05/16/2025 | Lexis Nexis | 1.19 |
| 05/16/2025 | Lexis Nexis | 16.78 |
| 05/19/2025 | Lexis Nexis | 1.19 |
| 05/19/2025 | Lexis Nexis | 16.78 |
| 05/20/2025 | Lexis Nexis | 1.19 |
| 05/20/2025 | Lexis Nexis | 1.19 |
| 05/21/2025 | Lexis Nexis | 1.19 |
| 05/21/2025 | Lexis Nexis | 1.19 |
| 05/21/2025 | Lexis Nexis | 16.78 |
| 05/22/2025 | Lexis Nexis | 2.37 |
| 05/22/2025 | Lexis Nexis | 2.37 |
| 05/23/2025 | Lexis Nexis | 2.37 |
| 05/27/2025 | Lexis Nexis | 2.37 |
| 05/27/2025 | Lexis Nexis | 4.74 |
| 05/28/2025 | Lexis Nexis | 2.37 |
| 05/29/2025 | Lexis Nexis | 1.19 |
| 05/30/2025 | Lexis Nexis | 2.37 |
| 06/02/2025 | Lexis Nexis | 2.51 |
| 06/03/2025 | Lexis Nexis | 2.51 |
| 06/04/2025 | Lexis Nexis | 8.78 |
| 06/04/2025 | Lexis Nexis | 2.51 |
| 06/05/2025 | Lexis Nexis | 2.51 |
| 06/05/2025 | Lexis Nexis | 2.51 |
| 06/06/2025 | Lexis Nexis | 7.53 |
| 06/06/2025 | Lexis Nexis | 3.76 |
| 06/09/2025 | Lexis Nexis | 5.02 |
| 06/09/2025 | Lexis Nexis | 2.51 |
| 06/09/2025 | Lexis Nexis | 9.5 |
| 06/09/2025 | Lexis Nexis | 68.09 |
| 06/10/2025 | Lexis Nexis | 2.51 |
| 06/11/2025 | Lexis Nexis | 2.51 |
| 06/12/2025 | Lexis Nexis | 10.03 |
| 06/12/2025 | Lexis Nexis | 2.51 |
| 06/13/2025 | Lexis Nexis | 1.25 |
| 06/16/2025 | Lexis Nexis | 1.25 |
| 06/16/2025 | Lexis Nexis | 2.51 |
| 06/17/2025 | Lexis Nexis | 2.51 |
| 06/17/2025 | Lexis Nexis | 2.51 |
| 06/18/2025 | Lexis Nexis | 1.25 |

| | | |
|---|---|---|
| 06/18/2025 | Lexis Nexis | 2.51 |
| 06/19/2025 | Lexis Nexis | 2.51 |
| 06/19/2025 | Lexis Nexis | 2.51 |
| 06/20/2025 | Lexis Nexis | 2.51 |
| 06/23/2025 | Lexis Nexis | 2.51 |
| 06/23/2025 | Lexis Nexis | 2.51 |
| 06/24/2025 | Lexis Nexis | 2.51 |
| 06/24/2025 | Lexis Nexis | 3.76 |
| 06/25/2025 | Lexis Nexis | 2.51 |
| 06/25/2025 | Lexis Nexis | 53.22 |
| 06/26/2025 | Lexis Nexis | 2.51 |
| 06/27/2025 | Lexis Nexis | 2.51 |
| 06/30/2025 | Lexis Nexis | 1.25 |
| 07/01/2025 | Lexis Nexis | 2.04 |
| 07/02/2025 | Lexis Nexis | 4.08 |
| 07/03/2025 | Lexis Nexis | 8.15 |
| 07/03/2025 | Lexis Nexis | 8.15 |
| 07/07/2025 | Lexis Nexis | 2.04 |
| 07/08/2025 | Lexis Nexis | 2.04 |
| 07/08/2025 | Lexis Nexis | 144.13 |
| 07/08/2025 | Lexis Nexis | 14.41 |
| 07/09/2025 | Lexis Nexis | 2.04 |
| 07/09/2025 | Lexis Nexis | 2.04 |
| 07/09/2025 | Lexis Nexis | 43.24 |
| 07/10/2025 | Lexis Nexis | 2.04 |
| 07/11/2025 | Lexis Nexis | 1.02 |
| 07/11/2025 | Lexis Nexis | 2.04 |
| 07/14/2025 | Lexis Nexis | 1.02 |
| 07/14/2025 | Lexis Nexis | 2.04 |
| 07/14/2025 | Lexis Nexis | 115.3 |
| 07/15/2025 | Lexis Nexis | 1.02 |
| 07/15/2025 | Lexis Nexis | 2.04 |
| 07/15/2025 | Lexis Nexis | 187.37 |
| 07/16/2025 | Lexis Nexis | 4.08 |
| 07/16/2025 | Lexis Nexis | 2.04 |
| 07/16/2025 | Lexis Nexis | 86.48 |
| 07/17/2025 | Lexis Nexis | 1.02 |
| 07/17/2025 | Lexis Nexis | 2.04 |
| 07/18/2025 | Lexis Nexis | 2.04 |
| 07/18/2025 | Lexis Nexis | 1.02 |
| 07/21/2025 | Lexis Nexis | 2.04 |
| 07/22/2025 | Lexis Nexis | 2.04 |
| 07/23/2025 | Lexis Nexis | 2.04 |
| 07/24/2025 | Lexis Nexis | 1.02 |
| 07/24/2025 | Lexis Nexis | 2.04 |
| 07/25/2025 | Lexis Nexis | 2.04 |
| 07/25/2025 | Lexis Nexis | 2.04 |

| | | |
|---|---|---|
| 07/28/2025 | Lexis Nexis | 2.04 |
| 07/29/2025 | Lexis Nexis | 2.04 |
| 07/30/2025 | Lexis Nexis | 2.04 |
| 07/31/2025 | Lexis Nexis | 4.08 |
| 07/31/2025 | Lexis Nexis | 2.04 |
| 07/31/2025 | Lexis Nexis | 28.83 |
| **TOTAL** | | **$2,891.39** |
| 12/16/2024 | Outside Services | 16.6 |
| **TOTAL** | | **$16.60** |
| 03/03/2025 | Pacer | 2.8 |
| 03/03/2025 | Pacer | 46.3 |
| 03/03/2025 | Pacer | 0.4 |
| 03/04/2025 | Pacer | 0.3 |
| 03/04/2025 | Pacer | 0.3 |
| 03/04/2025 | Pacer | 8 |
| 03/04/2025 | Pacer | 3.4 |
| 03/04/2025 | Pacer | 1 |
| 03/05/2025 | Pacer | 0.6 |
| 03/05/2025 | Pacer | 2.6 |
| 03/05/2025 | Pacer | 2.2 |
| 03/05/2025 | Pacer | 0.5 |
| 03/06/2025 | Pacer | 6.9 |
| 03/06/2025 | Pacer | 9.3 |
| 03/06/2025 | Pacer | 0.6 |
| 03/07/2025 | Pacer | 0.3 |
| 03/07/2025 | Pacer | 2.7 |
| 03/07/2025 | Pacer | 2.3 |
| 03/07/2025 | Pacer | 0.6 |
| 03/10/2025 | Pacer | 1.4 |
| 03/10/2025 | Pacer | 1.8 |
| 03/10/2025 | Pacer | 3 |
| 03/10/2025 | Pacer | 1.9 |
| 03/10/2025 | Pacer | 4.6 |
| 03/11/2025 | Pacer | 6.6 |
| 03/11/2025 | Pacer | 6.5 |
| 03/11/2025 | Pacer | 7.7 |
| 03/11/2025 | Pacer | 0.7 |
| 03/11/2025 | Pacer | 0.5 |
| 03/11/2025 | Pacer | 5.7 |
| 03/11/2025 | Pacer | 1 |
| 03/11/2025 | Pacer | 0.4 |
| 03/12/2025 | Pacer | 14.8 |
| 03/12/2025 | Pacer | 0.1 |
| 03/12/2025 | Pacer | 3 |
| 03/12/2025 | Pacer | 1.1 |
| 03/12/2025 | Pacer | 0.2 |
| 03/12/2025 | Pacer | 0.1 |

| | | |
|---|---|---|
| 03/12/2025 | Pacer | 0.8 |
| 03/12/2025 | Pacer | 0.1 |
| 03/13/2025 | Pacer | 1.7 |
| 03/13/2025 | Pacer | 2.5 |
| 03/13/2025 | Pacer | 10.4 |
| 03/13/2025 | Pacer | 1.3 |
| 03/13/2025 | Pacer | 8.8 |
| 03/13/2025 | Pacer | 4.3 |
| 03/13/2025 | Pacer | 5.5 |
| 03/13/2025 | Pacer | 6.7 |
| 03/14/2025 | Pacer | 10.8 |
| 03/14/2025 | Pacer | 14.5 |
| 03/14/2025 | Pacer | 1.9 |
| 03/14/2025 | Pacer | 2 |
| 03/14/2025 | Pacer | 0.7 |
| 03/14/2025 | Pacer | 0.4 |
| 03/17/2025 | Pacer | 13.4 |
| 03/17/2025 | Pacer | 1.8 |
| 03/17/2025 | Pacer | 0.5 |
| 03/17/2025 | Pacer | 3.2 |
| 03/17/2025 | Pacer | 12.3 |
| 03/17/2025 | Pacer | 0.1 |
| 03/17/2025 | Pacer | 7.8 |
| 03/17/2025 | Pacer | 0.5 |
| 03/18/2025 | Pacer | 3.9 |
| 03/18/2025 | Pacer | 0.2 |
| 03/18/2025 | Pacer | 4.4 |
| 03/18/2025 | Pacer | 73.4 |
| 03/18/2025 | Pacer | 2.6 |
| 03/18/2025 | Pacer | 0.5 |
| 03/18/2025 | Pacer | 0.3 |
| 03/18/2025 | Pacer | 0.2 |
| 03/18/2025 | Pacer | 0.2 |
| 03/18/2025 | Pacer | 0.2 |
| 03/18/2025 | Pacer | 0.2 |
| 03/18/2025 | Pacer | 0.1 |
| 03/18/2025 | Pacer | 3.1 |
| 03/18/2025 | Pacer | 9.4 |
| 03/18/2025 | Pacer | 0.5 |
| 03/18/2025 | Pacer | 0.8 |
| 03/19/2025 | Pacer | 0.2 |
| 03/19/2025 | Pacer | 0.2 |
| 03/19/2025 | Pacer | 10.9 |
| 03/19/2025 | Pacer | 1.3 |
| 03/19/2025 | Pacer | 1 |
| 03/19/2025 | Pacer | 1.3 |
| 03/20/2025 | Pacer | 8.2 |

| | | |
|---|---|---|
| 03/20/2025 | Pacer | 1.1 |
| 03/20/2025 | Pacer | 0.5 |
| 03/21/2025 | Pacer | 40.5 |
| 03/21/2025 | Pacer | 0.2 |
| 03/21/2025 | Pacer | 0.4 |
| 03/21/2025 | Pacer | 23.5 |
| 03/21/2025 | Pacer | 1.4 |
| 03/24/2025 | Pacer | 1.2 |
| 03/24/2025 | Pacer | 1.9 |
| 03/24/2025 | Pacer | 0.2 |
| 03/24/2025 | Pacer | 3.4 |
| 03/24/2025 | Pacer | 0.9 |
| 03/24/2025 | Pacer | 1.1 |
| 03/24/2025 | Pacer | 1.3 |
| 03/25/2025 | Pacer | 9.9 |
| 03/25/2025 | Pacer | 8.4 |
| 03/25/2025 | Pacer | 2.2 |
| 03/26/2025 | Pacer | 11.2 |
| 03/26/2025 | Pacer | 1.8 |
| 03/27/2025 | Pacer | 10.6 |
| 03/27/2025 | Pacer | 3.7 |
| 03/27/2025 | Pacer | 1 |
| 03/27/2025 | Pacer | 1.3 |
| 03/27/2025 | Pacer | 0.1 |
| 03/28/2025 | Pacer | 9.9 |
| 03/28/2025 | Pacer | 2.6 |
| 03/28/2025 | Pacer | 2 |
| 03/28/2025 | Pacer | 1.8 |
| 03/28/2025 | Pacer | 1.3 |
| 03/28/2025 | Pacer | 0.5 |
| 03/31/2025 | Pacer | 10.1 |
| 03/31/2025 | Pacer | 1.1 |
| 04/01/2025 | Pacer | 0.2 |
| 04/01/2025 | Pacer | 17.5 |
| 04/01/2025 | Pacer | 1.7 |
| 04/02/2025 | Pacer | 1.3 |
| 04/02/2025 | Pacer | 1.6 |
| 04/02/2025 | Pacer | 0.9 |
| 04/02/2025 | Pacer | 1.3 |
| 04/03/2025 | Pacer | 0.8 |
| 04/03/2025 | Pacer | 0.5 |
| 04/04/2025 | Pacer | 0.7 |
| 04/04/2025 | Pacer | 0.3 |
| 04/07/2025 | Pacer | 2.1 |
| 04/07/2025 | Pacer | 0.4 |
| 04/07/2025 | Pacer | 1.8 |
| 04/07/2025 | Pacer | 0.7 |

| | | |
|---|---|---|
| 04/07/2025 | Pacer | 3.5 |
| 04/07/2025 | Pacer | 1.4 |
| 04/07/2025 | Pacer | 0.2 |
| 04/07/2025 | Pacer | 0.8 |
| 04/08/2025 | Pacer | 6.7 |
| 04/08/2025 | Pacer | 0.5 |
| 04/08/2025 | Pacer | 3.3 |
| 04/08/2025 | Pacer | 0.5 |
| 04/08/2025 | Pacer | 0.8 |
| 04/08/2025 | Pacer | 1.9 |
| 04/09/2025 | Pacer | 6.9 |
| 04/09/2025 | Pacer | 10.4 |
| 04/10/2025 | Pacer | 3.5 |
| 04/10/2025 | Pacer | 3.8 |
| 04/10/2025 | Pacer | 2.4 |
| 04/10/2025 | Pacer | 4.4 |
| 04/10/2025 | Pacer | 1.5 |
| 04/10/2025 | Pacer | 0.3 |
| 04/11/2025 | Pacer | 0.5 |
| 04/11/2025 | Pacer | 3.2 |
| 04/11/2025 | Pacer | 0.8 |
| 04/14/2025 | Pacer | 1.9 |
| 04/14/2025 | Pacer | 0.5 |
| 04/14/2025 | Pacer | 3 |
| 04/14/2025 | Pacer | 2.8 |
| 04/14/2025 | Pacer | 1.4 |
| 04/15/2025 | Pacer | 0.5 |
| 04/15/2025 | Pacer | 2.6 |
| 04/15/2025 | Pacer | 5 |
| 04/15/2025 | Pacer | 0.1 |
| 04/16/2025 | Pacer | 3 |
| 04/16/2025 | Pacer | 0.5 |
| 04/16/2025 | Pacer | 1.5 |
| 04/16/2025 | Pacer | 1.3 |
| 04/17/2025 | Pacer | 0.9 |
| 04/17/2025 | Pacer | 0.5 |
| 04/17/2025 | Pacer | 0.9 |
| 04/17/2025 | Pacer | 1.8 |
| 04/17/2025 | Pacer | 0.2 |
| 04/18/2025 | Pacer | 2 |
| 04/18/2025 | Pacer | 0.3 |
| 04/18/2025 | Pacer | 4 |
| 04/18/2025 | Pacer | 1.3 |
| 04/21/2025 | Pacer | 1.1 |
| 04/21/2025 | Pacer | 0.5 |
| 04/22/2025 | Pacer | 6.9 |
| 04/22/2025 | Pacer | 0.5 |

| | | |
|---|---|---|
| 04/22/2025 | Pacer | 6.2 |
| 04/22/2025 | Pacer | 1.3 |
| 04/23/2025 | Pacer | 1.8 |
| 04/23/2025 | Pacer | 0.5 |
| 04/23/2025 | Pacer | 0.9 |
| 04/23/2025 | Pacer | 2.1 |
| 04/24/2025 | Pacer | 0.5 |
| 04/24/2025 | Pacer | 2.7 |
| 04/25/2025 | Pacer | 0.5 |
| 04/25/2025 | Pacer | 0.9 |
| 04/25/2025 | Pacer | 1.3 |
| 04/28/2025 | Pacer | 7.1 |
| 04/28/2025 | Pacer | 0.9 |
| 04/28/2025 | Pacer | 1.3 |
| 04/29/2025 | Pacer | 0.7 |
| 04/29/2025 | Pacer | 0.3 |
| 04/29/2025 | Pacer | 14.7 |
| 04/29/2025 | Pacer | 0.5 |
| 04/29/2025 | Pacer | 1.9 |
| 04/29/2025 | Pacer | 3.4 |
| 04/29/2025 | Pacer | 1.8 |
| 04/29/2025 | Pacer | 6.7 |
| 04/30/2025 | Pacer | 2.7 |
| 04/30/2025 | Pacer | 1.5 |
| 04/30/2025 | Pacer | 0.5 |
| 05/01/2025 | Pacer | 1 |
| 05/01/2025 | Pacer | 0.2 |
| 05/01/2025 | Pacer | 0.5 |
| 05/01/2025 | Pacer | 0.9 |
| 05/01/2025 | Pacer | 4.7 |
| 05/02/2025 | Pacer | 5.2 |
| 05/02/2025 | Pacer | 0.5 |
| 05/02/2025 | Pacer | 3.4 |
| 05/02/2025 | Pacer | 6.4 |
| 05/05/2025 | Pacer | 9.1 |
| 05/05/2025 | Pacer | 0.5 |
| 05/05/2025 | Pacer | 0.9 |
| 05/05/2025 | Pacer | 2.8 |
| 05/05/2025 | Pacer | 3.2 |
| 05/05/2025 | Pacer | 13.7 |
| 05/06/2025 | Pacer | 39.6 |
| 05/06/2025 | Pacer | 26.9 |
| 05/06/2025 | Pacer | 2 |
| 05/06/2025 | Pacer | 2 |
| 05/06/2025 | Pacer | 2 |
| 05/06/2025 | Pacer | 8.8 |
| 05/07/2025 | Pacer | 7.2 |

| | | |
|---|---|---|
| 05/07/2025 | Pacer | 2.3 |
| 05/07/2025 | Pacer | 4.5 |
| 05/07/2025 | Pacer | 2.2 |
| 05/07/2025 | Pacer | 2.9 |
| 05/07/2025 | Pacer | 1.6 |
| 05/07/2025 | Pacer | 0.5 |
| 05/08/2025 | Pacer | 0.5 |
| 05/08/2025 | Pacer | 9.9 |
| 05/08/2025 | Pacer | 4.3 |
| 05/08/2025 | Pacer | 0.6 |
| 05/08/2025 | Pacer | 0.4 |
| 05/08/2025 | Pacer | 4.5 |
| 05/08/2025 | Pacer | 0.5 |
| 05/08/2025 | Pacer | 0.6 |
| 05/08/2025 | Pacer | 6.3 |
| 05/08/2025 | Pacer | 1.3 |
| 05/09/2025 | Pacer | 0.5 |
| 05/09/2025 | Pacer | 0.5 |
| 05/09/2025 | Pacer | 0.9 |
| 05/09/2025 | Pacer | 1.3 |
| 05/12/2025 | Pacer | 0.5 |
| 05/12/2025 | Pacer | 12.4 |
| 05/12/2025 | Pacer | 1.7 |
| 05/12/2025 | Pacer | 1.3 |
| 05/13/2025 | Pacer | 0.5 |
| 05/13/2025 | Pacer | 1 |
| 05/13/2025 | Pacer | 1.6 |
| 05/14/2025 | Pacer | 1.2 |
| 05/14/2025 | Pacer | 0.5 |
| 05/14/2025 | Pacer | 0.9 |
| 05/14/2025 | Pacer | 1.6 |
| 05/14/2025 | Pacer | 1.2 |
| 05/15/2025 | Pacer | 236.6 |
| 05/15/2025 | Pacer | 1.3 |
| 05/15/2025 | Pacer | 1.1 |
| 05/15/2025 | Pacer | 0.4 |
| 05/15/2025 | Pacer | 0.2 |
| 05/15/2025 | Pacer | 0.2 |
| 05/15/2025 | Pacer | 1.8 |
| 05/15/2025 | Pacer | 0.1 |
| 05/15/2025 | Pacer | 0.6 |
| 05/15/2025 | Pacer | 0.1 |
| 05/15/2025 | Pacer | 2 |
| 05/16/2025 | Pacer | 0.5 |
| 05/16/2025 | Pacer | 0.8 |
| 05/16/2025 | Pacer | 176.8 |
| 05/19/2025 | Pacer | 3 |

| | | |
|---|---|---|
| 05/19/2025 | Pacer | 0.4 |
| 05/19/2025 | Pacer | 0.6 |
| 05/19/2025 | Pacer | 0.1 |
| 05/19/2025 | Pacer | 0.1 |
| 05/19/2025 | Pacer | 0.1 |
| 05/19/2025 | Pacer | 6 |
| 05/19/2025 | Pacer | 2.5 |
| 05/20/2025 | Pacer | 3 |
| 05/20/2025 | Pacer | 9.8 |
| 05/20/2025 | Pacer | 0.5 |
| 05/20/2025 | Pacer | 0.9 |
| 05/20/2025 | Pacer | 0.5 |
| 05/21/2025 | Pacer | 4 |
| 05/21/2025 | Pacer | 3 |
| 05/21/2025 | Pacer | 3.2 |
| 05/21/2025 | Pacer | 1.3 |
| 05/21/2025 | Pacer | 0.5 |
| 05/22/2025 | Pacer | 0.5 |
| 05/22/2025 | Pacer | 0.5 |
| 05/22/2025 | Pacer | 8.6 |
| 05/22/2025 | Pacer | 2.5 |
| 05/23/2025 | Pacer | 0.5 |
| 05/23/2025 | Pacer | 0.9 |
| 05/23/2025 | Pacer | 0.5 |
| 05/26/2025 | Pacer | 1.4 |
| 05/27/2025 | Pacer | 4.8 |
| 05/27/2025 | Pacer | 1.8 |
| 05/27/2025 | Pacer | 0.5 |
| 05/27/2025 | Pacer | 0.9 |
| 05/27/2025 | Pacer | 0.5 |
| 05/28/2025 | Pacer | 1 |
| 05/28/2025 | Pacer | 0.5 |
| 05/28/2025 | Pacer | 1.2 |
| 05/28/2025 | Pacer | 1.7 |
| 05/29/2025 | Pacer | 0.4 |
| 05/29/2025 | Pacer | 0.9 |
| 05/29/2025 | Pacer | 0.5 |
| 05/30/2025 | Pacer | 0.4 |
| 05/30/2025 | Pacer | 1 |
| 05/30/2025 | Pacer | 0.5 |
| 06/02/2025 | Pacer | 0.4 |
| 06/02/2025 | Pacer | 0.9 |
| 06/02/2025 | Pacer | 1.3 |
| 06/03/2025 | Pacer | 2.4 |
| 06/03/2025 | Pacer | 1 |
| 06/03/2025 | Pacer | 0.4 |
| 06/03/2025 | Pacer | 0.9 |

| | | |
|---|---|---|
| 06/03/2025 | Pacer | 0.5 |
| 06/04/2025 | Pacer | 6.9 |
| 06/04/2025 | Pacer | 6.1 |
| 06/04/2025 | Pacer | 0.7 |
| 06/04/2025 | Pacer | 1.3 |
| 06/04/2025 | Pacer | 2.7 |
| 06/04/2025 | Pacer | 1.3 |
| 06/04/2025 | Pacer | 3.8 |
| 06/04/2025 | Pacer | 8 |
| 06/04/2025 | Pacer | 9.3 |
| 06/04/2025 | Pacer | 65.7 |
| 06/04/2025 | Pacer | 0.9 |
| 06/04/2025 | Pacer | 0.5 |
| 06/05/2025 | Pacer | 1.8 |
| 06/05/2025 | Pacer | 0.3 |
| 06/05/2025 | Pacer | 0.4 |
| 06/05/2025 | Pacer | 0.9 |
| 06/05/2025 | Pacer | 0.2 |
| 06/05/2025 | Pacer | 0.5 |
| 06/06/2025 | Pacer | 0.4 |
| 06/06/2025 | Pacer | 4.1 |
| 06/06/2025 | Pacer | 1.3 |
| 06/09/2025 | Pacer | 1.8 |
| 06/09/2025 | Pacer | 0.6 |
| 06/09/2025 | Pacer | 17.2 |
| 06/09/2025 | Pacer | 2.9 |
| 06/09/2025 | Pacer | 0.5 |
| 06/10/2025 | Pacer | 3 |
| 06/10/2025 | Pacer | 0.4 |
| 06/10/2025 | Pacer | 8.6 |
| 06/10/2025 | Pacer | 0.5 |
| 06/11/2025 | Pacer | 0.4 |
| 06/11/2025 | Pacer | 0.9 |
| 06/11/2025 | Pacer | 0.5 |
| 06/12/2025 | Pacer | 5.5 |
| 06/12/2025 | Pacer | 0.4 |
| 06/12/2025 | Pacer | 12.1 |
| 06/12/2025 | Pacer | 0.5 |
| 06/13/2025 | Pacer | 6.4 |
| 06/13/2025 | Pacer | 9 |
| 06/13/2025 | Pacer | 3 |
| 06/13/2025 | Pacer | 4 |
| 06/13/2025 | Pacer | 0.5 |
| 06/16/2025 | Pacer | 4.3 |
| 06/16/2025 | Pacer | 3.9 |
| 06/16/2025 | Pacer | 0.3 |
| 06/16/2025 | Pacer | 0.5 |

| | | |
|---|---|---|
| 06/16/2025 | Pacer | 10.9 |
| 06/16/2025 | Pacer | 0.5 |
| 06/16/2025 | Pacer | 0.1 |
| 06/17/2025 | Pacer | 4.3 |
| 06/17/2025 | Pacer | 0.3 |
| 06/17/2025 | Pacer | 5.2 |
| 06/17/2025 | Pacer | 0.5 |
| 06/18/2025 | Pacer | 2.9 |
| 06/18/2025 | Pacer | 6.5 |
| 06/18/2025 | Pacer | 15.1 |
| 06/18/2025 | Pacer | 3 |
| 06/18/2025 | Pacer | 0.5 |
| 06/19/2025 | Pacer | 6 |
| 06/19/2025 | Pacer | 0.3 |
| 06/19/2025 | Pacer | 0.9 |
| 06/19/2025 | Pacer | 0.8 |
| 06/20/2025 | Pacer | 0.3 |
| 06/20/2025 | Pacer | 0.9 |
| 06/20/2025 | Pacer | 0.5 |
| 06/23/2025 | Pacer | 1.4 |
| 06/23/2025 | Pacer | 7.3 |
| 06/23/2025 | Pacer | 12.3 |
| 06/23/2025 | Pacer | 0.3 |
| 06/23/2025 | Pacer | 0.9 |
| 06/23/2025 | Pacer | 0.7 |
| 06/24/2025 | Pacer | 7.6 |
| 06/24/2025 | Pacer | 33.9 |
| 06/24/2025 | Pacer | 15.7 |
| 06/24/2025 | Pacer | 0.1 |
| 06/24/2025 | Pacer | 1.7 |
| 06/24/2025 | Pacer | 9.1 |
| 06/24/2025 | Pacer | 4.9 |
| 06/24/2025 | Pacer | 1.3 |
| 06/24/2025 | Pacer | 4.9 |
| 06/24/2025 | Pacer | 3 |
| 06/24/2025 | Pacer | 0.7 |
| 06/24/2025 | Pacer | 3.2 |
| 06/24/2025 | Pacer | 8.9 |
| 06/24/2025 | Pacer | 1.3 |
| 06/24/2025 | Pacer | 0.2 |
| 06/24/2025 | Pacer | 5.6 |
| 06/24/2025 | Pacer | 0.2 |
| 06/24/2025 | Pacer | 3 |
| 06/24/2025 | Pacer | 0.6 |
| 06/24/2025 | Pacer | 0.8 |
| 06/24/2025 | Pacer | 3.8 |
| 06/24/2025 | Pacer | 3.9 |

| | | |
|---|---|---|
| 06/24/2025 | Pacer | 0.3 |
| 06/24/2025 | Pacer | 21.3 |
| 06/25/2025 | Pacer | 0.4 |
| 06/25/2025 | Pacer | 0.4 |
| 06/25/2025 | Pacer | 0.6 |
| 06/25/2025 | Pacer | 6.3 |
| 06/25/2025 | Pacer | 0.5 |
| 06/26/2025 | Pacer | 1.5 |
| 06/26/2025 | Pacer | 0.3 |
| 06/26/2025 | Pacer | 0.4 |
| 06/26/2025 | Pacer | 1 |
| 06/26/2025 | Pacer | 0.5 |
| 06/27/2025 | Pacer | 2.2 |
| 06/27/2025 | Pacer | 0.4 |
| 06/27/2025 | Pacer | 0.9 |
| 06/27/2025 | Pacer | 0.5 |
| 06/30/2025 | Pacer | 0.4 |
| 06/30/2025 | Pacer | 2.3 |
| 06/30/2025 | Pacer | 0.5 |
| 07/01/2025 | Pacer | 2.6 |
| 07/01/2025 | Pacer | 0.4 |
| 07/01/2025 | Pacer | 0.9 |
| 07/01/2025 | Pacer | 0.6 |
| 07/02/2025 | Pacer | 0.3 |
| 07/02/2025 | Pacer | 0.4 |
| 07/02/2025 | Pacer | 1.6 |
| 07/02/2025 | Pacer | 0.5 |
| 07/03/2025 | Pacer | 0.4 |
| 07/03/2025 | Pacer | 0.9 |
| 07/04/2025 | Pacer | 1.4 |
| 07/07/2025 | Pacer | 0.4 |
| 07/07/2025 | Pacer | 1.3 |
| 07/07/2025 | Pacer | 0.5 |
| 07/08/2025 | Pacer | 0.8 |
| 07/08/2025 | Pacer | 4.4 |
| 07/08/2025 | Pacer | 0.7 |
| 07/08/2025 | Pacer | 3.9 |
| 07/08/2025 | Pacer | 0.4 |
| 07/08/2025 | Pacer | 3.7 |
| 07/08/2025 | Pacer | 4.1 |
| 07/08/2025 | Pacer | 0.5 |
| 07/09/2025 | Pacer | 3 |
| 07/09/2025 | Pacer | 3.7 |
| 07/09/2025 | Pacer | 0.2 |
| 07/09/2025 | Pacer | 3.4 |
| 07/09/2025 | Pacer | 1.3 |
| 07/10/2025 | Pacer | 3.4 |

| | | |
|---|---|---|
| 07/10/2025 | Pacer | 0.4 |
| 07/10/2025 | Pacer | 0.9 |
| 07/10/2025 | Pacer | 0.7 |
| 07/11/2025 | Pacer | 10.6 |
| 07/11/2025 | Pacer | 0.4 |
| 07/11/2025 | Pacer | 0.9 |
| 07/11/2025 | Pacer | 0.7 |
| 07/14/2025 | Pacer | 0.4 |
| 07/14/2025 | Pacer | 1 |
| 07/14/2025 | Pacer | 0.5 |
| 07/15/2025 | Pacer | 2.3 |
| 07/15/2025 | Pacer | 3.4 |
| 07/15/2025 | Pacer | 1 |
| 07/15/2025 | Pacer | 0.2 |
| 07/15/2025 | Pacer | 0.7 |
| 07/16/2025 | Pacer | 10.2 |
| 07/16/2025 | Pacer | 0.4 |
| 07/16/2025 | Pacer | 0.9 |
| 07/16/2025 | Pacer | 0.5 |
| 07/17/2025 | Pacer | 9 |
| 07/17/2025 | Pacer | 0.4 |
| 07/17/2025 | Pacer | 1.2 |
| 07/18/2025 | Pacer | 0.2 |
| 07/18/2025 | Pacer | 0.6 |
| 07/18/2025 | Pacer | 2.4 |
| 07/18/2025 | Pacer | 0.4 |
| 07/18/2025 | Pacer | 3.5 |
| 07/18/2025 | Pacer | 0.6 |
| 07/18/2025 | Pacer | 0.1 |
| 07/21/2025 | Pacer | 0.4 |
| 07/21/2025 | Pacer | 0.9 |
| 07/21/2025 | Pacer | 0.1 |
| 07/22/2025 | Pacer | 3.8 |
| 07/22/2025 | Pacer | 3.4 |
| 07/22/2025 | Pacer | 1 |
| 07/22/2025 | Pacer | 0.1 |
| 07/23/2025 | Pacer | 15.2 |
| 07/23/2025 | Pacer | 11.4 |
| 07/23/2025 | Pacer | 0.7 |
| 07/23/2025 | Pacer | 0.5 |
| 07/23/2025 | Pacer | 1.9 |
| 07/24/2025 | Pacer | 8 |
| 07/24/2025 | Pacer | 0.5 |
| 07/24/2025 | Pacer | 9.2 |
| 07/24/2025 | Pacer | 0.3 |
| 07/25/2025 | Pacer | 2.5 |
| 07/25/2025 | Pacer | 0.5 |

| | | |
|---|---|---|
| 07/25/2025 | Pacer | 1.7 |
| 07/25/2025 | Pacer | 1.9 |
| 07/28/2025 | Pacer | 2.4 |
| 07/28/2025 | Pacer | 0.5 |
| 07/28/2025 | Pacer | 0.2 |
| 07/28/2025 | Pacer | 0.1 |
| 07/29/2025 | Pacer | 1.8 |
| 07/29/2025 | Pacer | 0.5 |
| 07/29/2025 | Pacer | 0.3 |
| 07/29/2025 | Pacer | 10.3 |
| 07/29/2025 | Pacer | 0.2 |
| 07/30/2025 | Pacer | 2.9 |
| 07/30/2025 | Pacer | 3.8 |
| 07/30/2025 | Pacer | 2.4 |
| 07/30/2025 | Pacer | 0.1 |
| 07/30/2025 | Pacer | 0.2 |
| 07/31/2025 | Pacer | 0.2 |
| 07/31/2025 | Pacer | 0.5 |
| 07/31/2025 | Pacer | 2.4 |
| 07/31/2025 | Pacer | 0.1 |
| **TOTA** | | **$2,090.40** |
| 03/06/2025 | Postage | 7.76 |
| 03/10/2025 | Postage | 6.79 |
| 03/12/2025 | Postage | 5.52 |
| 03/14/2025 | Postage | 4.83 |
| 03/17/2025 | Postage | 6.25 |
| 03/18/2025 | Postage | 52 |
| 03/21/2025 | Postage | 62.4 |
| 03/25/2025 | Postage | 8.88 |
| 03/28/2025 | Postage | 4.14 |
| 03/28/2025 | Postage | 13.86 |
| 04/02/2025 | Postage | 4.14 |
| 04/07/2025 | Postage | 4.83 |
| 04/08/2025 | Postage | 4.83 |
| 04/08/2025 | Postage | 5.82 |
| 04/10/2025 | Postage | 6.79 |
| 04/22/2025 | Postage | 5.82 |
| 05/01/2025 | Postage | 5.82 |
| 05/01/2025 | Postage | 4.83 |
| 05/01/2025 | Postage | 4.83 |
| 05/02/2025 | Postage | 16.17 |
| 05/05/2025 | Postage | 14.28 |
| 05/07/2025 | Postage | 61.08 |
| 05/21/2025 | Postage | 3.88 |
| 05/28/2025 | Postage | 9.24 |
| 06/04/2025 | Postage | 10.36 |
| 06/09/2025 | Postage | 4.83 |

| | | |
|---|---|---|
| 06/09/2025 | Postage | 4.83 |
| 06/12/2025 | Postage | 14.99 |
| 06/12/2025 | Postage | 70.7 |
| 06/17/2025 | Postage | 5.82 |
| 06/17/2025 | Postage | 12.39 |
| 06/24/2025 | Postage | 5 |
| 06/25/2025 | Postage | 12.39 |
| 07/11/2025 | Postage | 56.1 |
| 07/16/2025 | Postage | 4.12 |
| 07/17/2025 | Postage | 4.44 |
| 07/24/2025 | Postage | 16.66 |
| TOTAL | | $547.42 |
| 03/03/2025 | Reproduction Expense | 83 |
| 03/03/2025 | Reproduction Expense | 2.9 |
| 03/03/2025 | Reproduction Expense | 27.2 |
| 03/03/2025 | Reproduction Expense | 25.2 |
| 03/03/2025 | Reproduction Expense | 1.1 |
| 03/04/2025 | Reproduction Expense | 102 |
| 03/06/2025 | Reproduction Expense | 2.5 |
| 03/06/2025 | Reproduction Expense | 2 |
| 03/06/2025 | Reproduction Expense | 0.1 |
| 03/06/2025 | Reproduction Expense | 0.1 |
| 03/06/2025 | Reproduction Expense | 0.1 |
| 03/06/2025 | Reproduction Expense | 1.5 |
| 03/10/2025 | Reproduction Expense | 2.1 |
| 03/10/2025 | Reproduction Expense | 0.2 |
| 03/12/2025 | Reproduction Expense | 1.6 |
| 03/12/2025 | Reproduction Expense | 1.8 |
| 03/12/2025 | Reproduction Expense | 0.4 |
| 03/12/2025 | Reproduction Expense | 1.8 |
| 03/14/2025 | Reproduction Expense | 0.1 |
| 03/14/2025 | Reproduction Expense | 0.4 |
| 03/17/2025 | Reproduction Expense | 1.4 |
| 03/17/2025 | Reproduction Expense | 0.1 |
| 03/17/2025 | Reproduction Expense | 11 |
| 03/18/2025 | Reproduction Expense | 123.5 |
| 03/21/2025 | Reproduction Expense | 2.4 |
| 03/21/2025 | Reproduction Expense | 1.6 |
| 03/21/2025 | Reproduction Expense | 177 |
| 03/21/2025 | Reproduction Expense | 2.4 |
| 03/21/2025 | Reproduction Expense | 0.8 |
| 03/21/2025 | Reproduction Expense | 236 |
| 03/24/2025 | Reproduction Expense | 2 |
| 03/25/2025 | Reproduction Expense | 0.1 |
| 03/25/2025 | Reproduction Expense | 5.6 |
| 03/25/2025 | Reproduction Expense | 0.1 |
| 03/25/2025 | Reproduction Expense | 2.5 |

| | | |
|---|---|---|
| 03/26/2025 | Reproduction Expense | 24.7 |
| 03/26/2025 | Reproduction Expense | 2.2 |
| 03/26/2025 | Reproduction Expense | 0.5 |
| 03/26/2025 | Reproduction Expense | 1.4 |
| 03/26/2025 | Reproduction Expense | 0.2 |
| 03/26/2025 | Reproduction Expense | 29.5 |
| 03/26/2025 | Reproduction Expense | 1.4 |
| 03/26/2025 | Reproduction Expense | 0.5 |
| 03/26/2025 | Reproduction Expense | 0.5 |
| 03/26/2025 | Reproduction Expense | 0.9 |
| 03/28/2025 | Reproduction Expense | 1.2 |
| 03/28/2025 | Reproduction Expense | 1.2 |
| 03/28/2025 | Reproduction Expense | 1.3 |
| 03/28/2025 | Reproduction Expense | 2.9 |
| 03/28/2025 | Reproduction Expense | 17.4 |
| 03/31/2025 | Reproduction Expense | 2.3 |
| 03/31/2025 | Reproduction Expense | 1.2 |
| 03/31/2025 | Reproduction Expense | 29.5 |
| 03/31/2025 | Reproduction Expense | 20.2 |
| 03/31/2025 | Reproduction Expense | 0.8 |
| 04/01/2025 | Reproduction Expense | 1.4 |
| 04/02/2025 | Reproduction Expense | 2.9 |
| 04/02/2025 | Reproduction Expense | 3.9 |
| 04/02/2025 | Reproduction Expense | 0.1 |
| 04/02/2025 | Reproduction Expense | 5.4 |
| 04/07/2025 | Reproduction Expense | 2.3 |
| 04/07/2025 | Reproduction Expense | 5.7 |
| 04/07/2025 | Reproduction Expense | 0.4 |
| 04/07/2025 | Reproduction Expense | 0.4 |
| 04/07/2025 | Reproduction Expense | 2.4 |
| 04/07/2025 | Reproduction Expense | 2.8 |
| 04/07/2025 | Reproduction Expense | 0.4 |
| 04/07/2025 | Reproduction Expense | 0.5 |
| 04/07/2025 | Reproduction Expense | 0.5 |
| 04/07/2025 | Reproduction Expense | 4.4 |
| 04/07/2025 | Reproduction Expense | 2.2 |
| 04/07/2025 | Reproduction Expense | 1.6 |
| 04/07/2025 | Reproduction Expense | 1.3 |
| 04/07/2025 | Reproduction Expense | 3.8 |
| 04/07/2025 | Reproduction Expense | 1.3 |
| 04/07/2025 | Reproduction Expense | 0.4 |
| 04/07/2025 | Reproduction Expense | 4.8 |
| 04/08/2025 | Reproduction Expense | 1.4 |
| 04/09/2025 | Reproduction Expense | 4.8 |
| 04/09/2025 | Reproduction Expense | 1.1 |
| 04/09/2025 | Reproduction Expense | 5.6 |
| 04/09/2025 | Reproduction Expense | 4.8 |

| | | |
|---|---|---|
| 04/10/2025 | Reproduction Expense | 7 |
| 04/10/2025 | Reproduction Expense | 4.2 |
| 04/17/2025 | Reproduction Expense | 3.5 |
| 04/18/2025 | Reproduction Expense | 0.5 |
| 04/18/2025 | Reproduction Expense | 0.3 |
| 04/18/2025 | Reproduction Expense | 0.2 |
| 04/18/2025 | Reproduction Expense | 0.1 |
| 04/18/2025 | Reproduction Expense | 0.5 |
| 04/18/2025 | Reproduction Expense | 0.1 |
| 04/18/2025 | Reproduction Expense | 0.1 |
| 04/18/2025 | Reproduction Expense | 0.1 |
| 04/18/2025 | Reproduction Expense | 0.2 |
| 04/18/2025 | Reproduction Expense | 0.4 |
| 04/18/2025 | Reproduction Expense | 0.3 |
| 04/18/2025 | Reproduction Expense | 0.7 |
| 04/18/2025 | Reproduction Expense | 1.9 |
| 04/18/2025 | Reproduction Expense | 0.6 |
| 04/18/2025 | Reproduction Expense | 0.2 |
| 04/22/2025 | Reproduction Expense | 10.8 |
| 05/01/2025 | Reproduction Expense | 5.6 |
| 05/01/2025 | Reproduction Expense | 8.4 |
| 05/01/2025 | Reproduction Expense | 0.1 |
| 05/02/2025 | Reproduction Expense | 7 |
| 05/02/2025 | Reproduction Expense | 7 |
| 05/05/2025 | Reproduction Expense | 2 |
| 05/05/2025 | Reproduction Expense | 0.8 |
| 05/05/2025 | Reproduction Expense | 20.2 |
| 05/05/2025 | Reproduction Expense | 0.2 |
| 05/05/2025 | Reproduction Expense | 4.6 |
| 05/05/2025 | Reproduction Expense | 9.1 |
| 05/05/2025 | Reproduction Expense | 0.2 |
| 05/05/2025 | Reproduction Expense | 0.6 |
| 05/05/2025 | Reproduction Expense | 4.6 |
| 05/05/2025 | Reproduction Expense | 0.3 |
| 05/05/2025 | Reproduction Expense | 20.2 |
| 05/05/2025 | Reproduction Expense | 0.6 |
| 05/05/2025 | Reproduction Expense | 0.3 |
| 05/05/2025 | Reproduction Expense | 1.8 |
| 05/05/2025 | Reproduction Expense | 1.8 |
| 05/05/2025 | Reproduction Expense | 0.8 |
| 05/05/2025 | Reproduction Expense | 11.5 |
| 05/05/2025 | Reproduction Expense | 0.8 |
| 05/05/2025 | Reproduction Expense | 11.5 |
| 05/05/2025 | Reproduction Expense | 0.8 |
| 05/07/2025 | Reproduction Expense | 18.8 |
| 05/07/2025 | Reproduction Expense | 13.2 |
| 05/07/2025 | Reproduction Expense | 1.9 |

| | | |
|---|---|---|
| 05/07/2025 | Reproduction Expense | 2 |
| 05/07/2025 | Reproduction Expense | 108.6 |
| 05/07/2025 | Reproduction Expense | 2 |
| 05/07/2025 | Reproduction Expense | 0.4 |
| 05/07/2025 | Reproduction Expense | 2.9 |
| 05/07/2025 | Reproduction Expense | 0.1 |
| 05/07/2025 | Reproduction Expense | 0.7 |
| 05/07/2025 | Reproduction Expense | 282 |
| 05/07/2025 | Reproduction Expense | 0.2 |
| 05/07/2025 | Reproduction Expense | 481.2 |
| 05/07/2025 | Reproduction Expense | 170.4 |
| 05/07/2025 | Reproduction Expense | 241.2 |
| 05/21/2025 | Reproduction Expense | 0.5 |
| 05/21/2025 | Reproduction Expense | 0.1 |
| 05/21/2025 | Reproduction Expense | 0.5 |
| 05/21/2025 | Reproduction Expense | 12.8 |
| 05/27/2025 | Reproduction Expense | 1.2 |
| 05/27/2025 | Reproduction Expense | 1.5 |
| 05/27/2025 | Reproduction Expense | 1.8 |
| 05/27/2025 | Reproduction Expense | 5.3 |
| 05/27/2025 | Reproduction Expense | 1.5 |
| 05/27/2025 | Reproduction Expense | 10.8 |
| 05/28/2025 | Reproduction Expense | 2.3 |
| 05/28/2025 | Reproduction Expense | 0.8 |
| 05/28/2025 | Reproduction Expense | 4.8 |
| 05/29/2025 | Reproduction Expense | 2.3 |
| 05/29/2025 | Reproduction Expense | 1.5 |
| 05/29/2025 | Reproduction Expense | 2.2 |
| 05/29/2025 | Reproduction Expense | 1.4 |
| 05/29/2025 | Reproduction Expense | 1.5 |
| 05/29/2025 | Reproduction Expense | 5.7 |
| 05/29/2025 | Reproduction Expense | 2.3 |
| 05/29/2025 | Reproduction Expense | 2.2 |
| 05/29/2025 | Reproduction Expense | 4 |
| 06/02/2025 | Reproduction Expense | 1.1 |
| 06/02/2025 | Reproduction Expense | 1.8 |
| 06/02/2025 | Reproduction Expense | 0.1 |
| 06/02/2025 | Reproduction Expense | 108.6 |
| 06/02/2025 | Reproduction Expense | 0.1 |
| 06/04/2025 | Reproduction Expense | 2 |
| 06/04/2025 | Reproduction Expense | 2 |
| 06/04/2025 | Reproduction Expense | 1.5 |
| 06/04/2025 | Reproduction Expense | 2 |
| 06/04/2025 | Reproduction Expense | 6 |
| 06/04/2025 | Reproduction Expense | 0.1 |
| 06/04/2025 | Reproduction Expense | 1.1 |
| 06/04/2025 | Reproduction Expense | 2 |

| | | |
|---|---|---|
| 06/04/2025 | Reproduction Expense | 2 |
| 06/05/2025 | Reproduction Expense | 3.4 |
| 06/09/2025 | Reproduction Expense | 0.9 |
| 06/09/2025 | Reproduction Expense | 0.7 |
| 06/09/2025 | Reproduction Expense | 1.7 |
| 06/09/2025 | Reproduction Expense | 0.2 |
| 06/09/2025 | Reproduction Expense | 0.9 |
| 06/09/2025 | Reproduction Expense | 0.4 |
| 06/09/2025 | Reproduction Expense | 1.3 |
| 06/09/2025 | Reproduction Expense | 1 |
| 06/09/2025 | Reproduction Expense | 1.3 |
| 06/09/2025 | Reproduction Expense | 1.2 |
| 06/09/2025 | Reproduction Expense | 1.3 |
| 06/09/2025 | Reproduction Expense | 0.6 |
| 06/09/2025 | Reproduction Expense | 29.5 |
| 06/09/2025 | Reproduction Expense | 3.5 |
| 06/09/2025 | Reproduction Expense | 0.9 |
| 06/09/2025 | Reproduction Expense | 3.5 |
| 06/10/2025 | Reproduction Expense | 1.7 |
| 06/11/2025 | Reproduction Expense | 7.9 |
| 06/11/2025 | Reproduction Expense | 4.8 |
| 06/12/2025 | Reproduction Expense | 112.7 |
| 06/12/2025 | Reproduction Expense | 1.4 |
| 06/12/2025 | Reproduction Expense | 1.4 |
| 06/12/2025 | Reproduction Expense | 2.8 |
| 06/12/2025 | Reproduction Expense | 2.1 |
| 06/13/2025 | Reproduction Expense | 0.2 |
| 06/13/2025 | Reproduction Expense | 0.2 |
| 06/13/2025 | Reproduction Expense | 0.4 |
| 06/13/2025 | Reproduction Expense | 0.3 |
| 06/13/2025 | Reproduction Expense | 0.3 |
| 06/13/2025 | Reproduction Expense | 0.5 |
| 06/13/2025 | Reproduction Expense | 0.2 |
| 06/13/2025 | Reproduction Expense | 0.2 |
| 06/13/2025 | Reproduction Expense | 0.4 |
| 06/13/2025 | Reproduction Expense | 16.1 |
| 06/13/2025 | Reproduction Expense | 16.1 |
| 06/16/2025 | Reproduction Expense | 1 |
| 06/16/2025 | Reproduction Expense | 1.7 |
| 06/16/2025 | Reproduction Expense | 0.2 |
| 06/16/2025 | Reproduction Expense | 1.2 |
| 06/16/2025 | Reproduction Expense | 0.7 |
| 06/16/2025 | Reproduction Expense | 1.3 |
| 06/16/2025 | Reproduction Expense | 16.1 |
| 06/16/2025 | Reproduction Expense | 0.5 |
| 06/17/2025 | Reproduction Expense | 0.1 |
| 06/17/2025 | Reproduction Expense | 10.5 |

| | | |
|---|---|---|
| 06/17/2025 | Reproduction Expense | 6 |
| 06/21/2025 | Reproduction Expense | 2.5 |
| 06/23/2025 | Reproduction Expense | 0.7 |
| 06/24/2025 | Reproduction Expense | 9.1 |
| 06/24/2025 | Reproduction Expense | 11.2 |
| 06/24/2025 | Reproduction Expense | 0.1 |
| 06/24/2025 | Reproduction Expense | 0.1 |
| 07/11/2025 | Reproduction Expense | 206.4 |
| TOTAL | | $3,195.90 |
| 02/12/2025 | Transcript | 169.89 |
| 02/17/2025 | Transcript | 7.4 |
| 02/18/2025 | Transcript | 192.35 |
| 04/17/2025 | Transcript | -7.4 |
| 05/12/2025 | Transcript | 715.4 |
| 06/06/2025 | Transcript | 219 |
| 06/25/2025 | Transcript | 321.75 |
| 06/30/2025 | Transcript | 88.45 |
| 07/23/2025 | Transcript | 374.4 |
| TOTAL | | $2,081.24 |

| | | |
|---|---|---|
| GRAND TOTAL EXPENSES | | $14,311.17 |

# EXHIBIT D

**Attorney Biographies**





# Jeffrey W. Dulberg

jdulberg@pszjlaw.com

LOS ANGELES

310.277.6910

Jeffrey Dulberg, resident in the firm's Los Angeles office, has substantial experience representing debtors, creditors, trustees, asset purchasers, and creditors' committees in insolvency matters throughout the country. He has served as lead counsel for clients in a wide range of industries such as retail, technology, food services, new media, and real estate, among others. Jeff has played a key role in several chapter 11 matters that have been awarded accolades such as "Chapter 11 Reorganization of the Year" by the M&A Advisor and "Turnaround of the Year" and "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. In addition, Jeff maintains an active practice representing specialty lenders in various settings. He has handled numerous out-of-court and commercial matters, including a wide variety of sales and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Jeff lectures frequently on chapter 11 issues and has spoken nationwide regarding these matters. Jeff is perennially named a Southern California "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights, an honor bestowed on only 5% of Southern California attorneys. He has been listed in the Best Lawyers in America for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation – Bankruptcy every year since 2018. Jeff is a graduate of Swarthmore College (with honors) and received his J.D. from UCLA, where he was a teaching assistant with the political science department.

# Credentials

### Education

- Swarthmore College (B.A. 1991)
- University of California, Los Angeles (J.D. 1995)
- Moot Court Honors Program

### Bar and Court Admissions

- 1995, California

# Representations

- Chapter 11 debtors: Kal Freight; CarbonLite Holdings; Easterday Ranches and Easterday Farms; Yueting Jia; JRV Group USA; The Walking Company; Channel Technologies; Z Gallerie; Select Staffing; Ultura (LA) Inc.; Meridian Sports Clubs *dba* Bodies in Motion; Contessa Foods; The Parent Company; Barbeques Galore; People's Choice Home Loan; Cache Inc.; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail
- Creditors' committees: Open Road Films; KSL Media; Freedom Communications (II); Western Convenience Stores; Hot Dog on a Stick; No Fear; B&B Bachrach, Inc. dba Bachrach Men's Clothing, Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);
- Secured lenders in Nasty Gal; Meruelo Maddux Properties
- Creditors/landlord representations: Genesis Capital; Second Generation; Sylmark Group; Mid-Valley Properties

# Professional Affiliations

- Board of directors, Los Angeles Bankruptcy Forum

- Member, Turnaround Management Association

# Programs & Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women, International Women's Insolvency & Restructuring Confederation (IWIRC), Crew Network





# John W. Lucas

jlucas@pszjlaw.com

SAN FRANCISCO

415.263.7000

John Lucas, resident in the firm's San Francisco office, concentrates his national practice representing debtors, official committees, trustees, and lenders in corporate bankruptcies and out-of-court restructurings. Among his many engagements, John was instrumental in the representation of the creditors' committee in Boy Scouts of America, the creditors' committee in Madison Square Boys & Girls Club, Mesa Airlines, American Suzuki Motor Corporation, A.M. Castle & Co., Sedgwick LLP, Lehman Brothers, Response Genetics, Silicon Graphics, and numerous national and regional restaurant chains. John is an author on a wide range of bankruptcy topics. John is a board member of the American Bankruptcy Institute and a member of its Education Committee. John holds a Bachelor of Arts degree from University of California at Los Angeles (1992) and a Juris Doctor degree from University of Oregon School of Law (2004) where he was a member of the Oregon Law Review. After graduating from law school, John clerked for the Honorable Robert D. Drain in the United States Bankruptcy Court for the Southern District of New York (2004-2006).

# Credentials

### Education

- University of California at Los Angeles (B.A. *magna*

### Bar and Court Admissions

- 2010, California

### Clerkships

- Law clerk, Judge Robert D. Drain (Bankr. S.D.N.Y.

*cum laude*,1992)

- University of Oregon School of Law (J.D. 2004)

- 2005, New York

2004-06)

## Representations

- Chapter 11 debtors: Sedgwick LLP; Kona Grill; Barfly Ventures; Tintri Inc.; A.M. Castle & Co.; Blue Earth; NewZoom Inc.; Response Genetics; Tri-Valley Learning Corporation; Elephant Bar Restaurants; Z'Tejas Restaurants; Highway Technologies; American Suzuki Motor Corporation; Global Aviation; Mesa Airlines; Lehman Brothers Holdings; Champion Enterprises; Heller Ehrman LLP; Lexington Precision; Silicon Graphics
- Chapter 11 creditors: Cottonwood Cajon in Premier Golf Properties; Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property LLC ("SunCal"); indenture trustee in Calpine; bondholders in Portrait Corporations of America
- Creditors' committees: Boy Scouts of America; Uni-Pixel; Rdio Inc.; Yellow Cab of San Francisco; Champps/Fox & Hound Restaurants; Trident Microsystems (Far East) Ltd.
- Trustees: Yashouafar; Evergreen International Aviation; Exigen (USA)
- Section 363 asset sales: Represented buyers in Bartlett Mgt. Services (KFC franchise); Quality Discount Ice Cream; Nurserymen's Exchange
- Out-of-court restructurings: Security Capital Assurance Ltd. and a professional sports franchise

## Professional Affiliations

- Board member, American Bankruptcy Institute (2019-)
- Co-chair, American Bankruptcy Institute Annual Southwest Bankruptcy Conference (2014-18)

- Advisory Board Member, American Bankruptcy Institute Annual Southwest Bankruptcy Conference (2011-14)

## Publications

- Debtor-in-Possession Financing *Funding a Chapter 11 Case*American Bankruptcy Institute (2012)
- Creditor's Self-Interest Precludes Fee Reimbursement From the Estate September 2012
- First Day Motions (3d ed.) A Guide to the Critical First Days of a Bankruptcy CaseAmerican Bankruptcy Institute, June 2012
- "Approval of the DIP Financing Order" in *Debtor-in-Possession Financing: Funding a Chapter 11 Case* (ABI 2012)
- Coauthor, "The Role and Retention of the Chief Restructuring Officer," in *The Americas Restructuring and Insolvency Guide* (2008/2009)
- "The Article 9 Buyer's Seller Rule & The Justification for Its Harsh Effects," 83 *Oregon Law Review* 289 (2004)





# Beth E. Levine

blevine@pszjlaw.com

NEW YORK

212.561.7700

Beth Levine, resident in the firm's New York office, has over thirty years' experience in bankruptcy and complex commercial litigation. She has litigated corporate-governance and fiduciary-duty issues, breach-of-contract and professional-malpractice claims, avoidance actions, contested DIP financing and sale motions, and claims objections. Beth has significant experience investigating and prosecuting claims on behalf of committees, bankruptcy estates, and liquidating trusts. She also has extensive experience in the analysis, prosecution, and resolution of claims arising out of rejected commercial real estate leases.

Beth holds bachelors degrees from Barnard College and the List College of the Jewish Theological Seminary of America and received her J.D. from Columbia University where she was a Harlan Fiske Stone Scholar. Beth is admitted to practice in New York.

# Credentials

### Education

- Barnard College (B.A., *cum laude*, 1987)

### Bar and Court Admissions

- 1993, New York

- Columbia University
  School of Law (J.D. 1992)
- Harlan Fiske Stone
  Scholar

## Representations

- Chapter 11 debtors: Amyris, Digital Domain Media, General Media, Mike Tyson, conflicts counsel in Dana Corporation
- Creditors' committees and liquidating trusts: Bed Bath & Beyond, Cineworld Group, AMF Bowling Worldwide, Chrysler LLC (conflicts counsel), Circuit City Stores, FEGS, Flying J, Foss Manufacturing, Frank Theatres, Freedom Communications (2009), Great Atlantic and Pacific Tea Company (A&P), Haggen Holdings, Hollander Sleep Products, Jevic Holding, Neff Corporation, Open Road Films, Organized Living, Salander O'Reilly Galleries
- Litigation counsel to liquidators of Saad Investments Company

## Professional Affiliations

- Member, New York City Bar Association Litigation Committee
- Member, New York City Bar Association E-Discovery Working Group





# Henry C. Kevane

hkevane@pszjlaw.com

SAN FRANCISCO

415.263.7000

Henry Kevane, managing partner of the firm's San Francisco office, has worked on transactional and bankruptcy matters with clients from a variety of industries. In 2011, the *Daily Journal* profiled him in a special supplement as one of the top 25 municipal lawyers in California for his work in chapter 9 bankruptcy cases. In 2024, Henry was elected to the American Law Institute. He was inducted into the American College of Bankruptcy as a fellow in 2015. In 2020, he was selected as a fellow of the American Bar Foundation, a global honorary society of lawyers, judges, law faculty, and legal scholars who have demonstrated outstanding dedication to the highest principles of the legal profession and to the welfare of society. Henry was listed by *Lawdragon* as one of the 2023 and 2022 "500 Leading U.S. Bankruptcy & Restructuring Lawyers" and one of the 2020 "500 Leading Global Restructuring & Insolvency Lawyers." He also holds an AV Preeminent Peer Rating, *Martindale-Hubbell*'s highest recognition for ethical standards and legal ability; has been listed in *Best Lawyers in America* for Bankruptcy and Creditor Debtor Rights & Litigation – Bankruptcy since 2006; and has been listed in *Northern California Super Lawyers* for his work in bankruptcy law since 2004. Henry is a graduate of Brown University and received his J.D. from Southwestern Law School, where he was editor-in-chief of the *Southwestern University Law Review*.

## Credentials

### Education

- Brown University (A.B., *magna cum laude*, 1982)
- Southwestern Law School (J.D., *magna cum laude*, 1986)

### Bar and Court Admissions

- 1986, California

# Representations

- Creditors' committees in SeraCare Life Sciences, Guy F. Atkinson Company, America West Airlines
- Chapter 11 debtors in Watsonvile Hospital Corporation, CarbonLite, Verity Health System, Deltagen, Thorpe Insulation, Point Blank Solutions, Champion Enterprises, Aegis Mortgage, Yipes Communications, E/O Networks, Worlds of Wonder, Frederick & Nelson
- Creditors' committees in the municipal restructurings of the County of Orange, Heffernan Memorial Hospital District (Calexico, California), Palm Drive Healthcare District, West Contra Costa Healthcare District, Valley Health System, Adair County Hospital District (Kentucky)
- Debtor's counsel to Mendocino Coast Health Care District in its chapter 9 case

# Professional Affiliations

- Fellow, American College of Bankruptcy
- Fellow, American Bar Foundation
- Chair, Business Bankruptcy Committee of the ABA Business Law Section (2023-present)
- Vice-chair, Business Bankruptcy Committee of the ABA Business Law Section (2020 – 2023)

- Chair, Asset Forfeiture & Bankruptcy Subcommittee of the Bankruptcy Study & Policy Committee of the ABA Business Law Section (2017-present)
- Co-chair, Programs Subcommittee of the Business Bankruptcy Committee of the ABA Business Law Section (2015-2020)
- Chair, Legislative Subcommittee of the Business Bankruptcy Committee of the ABA Business Law Section (2014-15)
- Chair, Bankruptcy Committees Subcommittee of the Business Bankruptcy Committee of the ABA Business Law Section (2013-14)
- Vice-chair, Individual Chapter 11 Subcommittee of the Business Bankruptcy Committee of the ABA Business Law Section (2011-13)
- Director, *Business Law Today* (ABA Business Law Section)
- Chair, State Bar of California Committee on Federal Courts (1996-2001)
- Chair, State Bar of California Business Law Section Insolvency Law Committee (1995-1999)

---

## Programs & Lectures

American Bankruptcy Institute, American Intellectual Property Law Association, American Conference Institute, ALI/ABA, Association of Insolvency & Restructuring Advisors

---

## Publications

- Cross-Border Municipal Bankruptcy Cases—Wait. What? Rewind. Business Law Today (August 2021)
- Recoupment—Back in Its Bankruptcy Box Business Law Today (June 2021)

- Asset Forfeiture and Insolvency: A Parallel Case Management Guide American Bar Association Business Law Section (October 2019)

- Is a Bankruptcy Court's Determination of Insider Status Reviewed Under the Rigorous De Novo Standard or the More Deferential Clear-Error Standard? 45 ABA PREVIEW of United States Supreme Court Cases 42 (2017)

- Does the FDCPA Cover a Party That Purchases Defaulted Debt for Its Own Account? 44 ABA PREVIEW of United States Supreme Court Cases 218 (2017)

- Does the Bankruptcy Code Preclude Puerto Rico From Adopting a Local Insolvency Scheme for Restructuring the Debts of Its Public Utilities? 43 ABA PREVIEW of United States Supreme Court Cases 200 (2016)

- Legislative Update: "Indicative Rulings" Under New Bankruptcy Rule 8008 ABA Business Bankruptcy Committee e-Newsletter (July 2015)

- No More Ad Lib: The Nuts and Bolts of Ad Hoc Committees Business Law Today (December 2014)

- Legislative Update: Senate Bill 2418 Bankruptcy Fairness and Employee Benefits Protection ActABA Business Bankruptcy Committee e-Newsletter (June 2014)

- Bond Insurers Become Active Participants in Chapter 9s 26 Journal of Corporate Renewal 24 (May 2013)

- Debtor-in-Possession Financing *Funding a Chapter 11 Case*American Bankruptcy Institute (2012)

- What Just Happened? How Asset Forfeiture Affects Bankruptcy Distributions Business Law Today (June 2012)

- Legislative Update: California Assembly Bill 506 on Bankruptcy Code Chapter 9 Eligibility ABA Business Bankruptcy Committee e-Newsletter (January 2012)

- Deploying the "Prepackaged" Plan of Adjustment in Chapter 9 *Chapter 9 Bankruptcy Strategies*Thomson Reuters (2011)

- Across the Border: IP Entanglements in Chapter 15 Bankruptcies May 2011

- Chapter 9 Municipal Bankruptcy – The New "New Thing"? Parts I & IIBusiness Law Today (May and June 2011)

- Legislative Solutions in the Orange County Chapter 9 Case *The Aftermath of Bankruptcy: Legislative Reform—State and Federal* (1996)

- The Treatment of Financing Leases in a Chapter 9 Bankruptcy Case Parts I & IIAGLF Tax-Exempt Leasing Letter (1995 & 1996)

- "The Legislative Side of the Orange County Chapter 9 Case" for Sacramento County Bar Association (1996)

- "Now What? Three Questions Facing the Municipal Bondholder Upon Commencement of a Chapter 9 Case," published in course handbook, *Municipal Bond Law for the Bankruptcy Practitioner* (1996)

- "Fee Shifting by (1) Oversecured Creditors in Bankruptcy Cases & (2) Prevailing Parties in Civil Litigation," published in course handbook *Getting Paid What You Are Worth* (1996)

- "The Newsgatherer's Shield: Why Waste Space in the California Constitution?" 15 *Southwestern University Law Review* 527 (1985)

- Coauthor, "Principles of Equitable Subordination Under Section 510 of the Bankruptcy Code," in *Selected Issues in Bankruptcy Practice* (Calif. Contin. Ed. Bar 1991)

- Contributing author, *Bankruptcy Practice: Annual Recent Developments* (Calif. Contin. Ed. Bar 1992-1998)





# Jeffrey P. Nolan

jnolan@pszjlaw.com

LOS ANGELES

310.277.6910

Jeffrey Nolan, resident in the firm's Los Angeles office, has extensive experience litigating tort, contract, and business disputes. He has successfully litigated jury trials to verdict in state court and bench trials in federal courts throughout the United States. In support of the firm's litigation practice, Jeff has appeared and argued appeals before district courts emanating out of bankruptcy, before the Sixth and Ninth Circuit Courts of Appeal, and the Second District of California. Jeff has represented unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases over the past 20 years. He has prosecuted litigation to recover debtor assets in district courts and bankruptcy courts throughout the country and his practice frequently involves forensic accounting and discovery to uncover financial irregularities and dissipation of assets. Recent cases included prosecuting breach of fiduciary duty claims against officers and directors in the opioid litigation, complex business matters such as white collar crimes involving Ponzi schemes, complex fraud involving fictitious operating entities, and the misuse of monies by non-profits in matters such as Orion Healthcorp, Inc., Woodbridge Group Of Companies, LLC., and San Diego Hospice. In 2024, Jeff successfully prosecuted multimillion-dollar verdicts to conclusion in the Eastern District of New York. Jeff has also been asked to defend numerous corporations and individuals in avoidance claims and business disputes including Holiday Inn, Lippert Components, Tyson Foods and Maesa Airlines.

Since 2018, Jeff has been recognized by *U.S. News & World Report*'s *Best Lawyers in America* in the practice area of Bankruptcy Litigation.

# Credentials

### Education

- Providence College (B.A. 1986)
- McGeorge School of Law, University of the Pacific (J.D. 1991)

### Bar and Court Admissions

- 1992, California

# Representations

Chapter 11 debtors: Murray, Inc., AmeriServe Food Distribution, Inacom Corporation

Creditors' committees: Circuit City, Federation Employment and Guidance Service,

Postconfirmation matters: Bugle Boy Industries, Foss Manufacturing, National R.V., Fleetwood Enterprises, Power Plant Maintenance Specialists, Inc., Future Media Productions, Le-Nature's, Residential Capital, Wet Seal, Rochester Drug Cooperation, Woodbridge Group Of Companies, LLC, In re Leslie Klein.

# Professional Affiliations

- Settlement officer, Los Angeles County
- California Lawyers Association

Main Document Page 249 of 250

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California 90067**

A true and correct copy of the foregoing document entitled (*specify*): **SECOND APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS GENERAL BANKRUPTCY COUNSEL TO THE CHAPTER 11 TRUSTEE; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF** served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **September 2, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On (*date*) **September 2, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **September 2, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

| **Via Email:** | **Via Email:** |
|---|---|
| Eric J Olson: eric@ejolsonlaw.com<br><br>Leslie Klein: les.kleinlaw@gmail.com; leskleinlaw@gmail.com; kleinlaw@earthlink.net | Eric Hawes: eeh@eehlawoffice.com<br>James Kieckhafer: jkieckhafer@ks-llp.com<br>Art Swicker: aswicker@ks-llp.com<br>Jeremy Benjamin: Jeremy.benjamin@goldfarb.com;<br>Shirin Herzog: shrin.herzog@goldfarb.com |

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 2, 2025 | Nancy H. Brown | */s/ Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**
4901-2141-4975.1 78512.001

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Case 2:23-bk-10990-SK**

- **Simon Aron** saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello** rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender** rb@lnbyg.com
- **Michael Jay Berger** michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell** ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen** bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey** AttorneyTCovey@gmail.com
- **Daniel A Crawford** dac@crawfordlawgroup.com
- **Michael G D'Alba** mgd@lnbyg.com
- **Jeffrey W Dulberg** jdulberg@pszjlaw.com
- **Craig A Edelman** notice@bkcylaw.com
- **Dane W Exnowski** dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Todd S. Garan** ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe** rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried** mgottfried@elkinskalt.com, lwageman@elkinskalt.com,docketing@elkinskalt.com,lmasse@elkinskalt.com
- **M. Jonathan Hayes** jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;gabriela@rhmfirm.com;russ@rhmfirm.com
- **Brandon J. Iskander** biskander@goeforlaw.com, kmurphy@goeforlaw.com
- **Michael S Kogan** mkogan@koganlawfirm.com
- **Matthew A Lesnick** matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **John W Lucas** jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian** armen@ml-apc.com, jennifer@ml-apc.com,maria@ml-apc.com
- **Ron Maroko** ron.maroko@usdoj.gov
- **Kirsten Martinez** Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer** smayer@mayerlawla.com
- **Christopher M McDermott** ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian** kjm@lnbyg.com
- **Jeffrey P Nolan** jnolan@pszjlaw.com
- **Eric J Olson** eric@ejolsonlaw.com
- **Lisa Patel** lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com;lpatel@ecf.courtdrive.com
- **Jeffrey N Pomerantz** jpomerantz@pszjlaw.com
- **Brian A Procel** brian@procel-law.com, rdankwa@millerbarondess.com;docket@millerbarondess.com
- **Matthew D. Resnik** matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk** Kevin@portilloronk.com, eService@cym.law,karen@cym.law,jodie@cym.law
- **Joshua L Scheer** jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)** bsharp@dsi.biz
- **Richard P Steelman** RPS@LNBYG.COM
- **Nikko Salvatore Stevens** nikko@cym.law, eService@cym.law,karen@cym.law
- **Alan G Tippie** Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori** gtokumori@pmcos.com
- **United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell** mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward** jward@attleseyward.com, ephuong@attleseyward.com
- **Brett J. Wasserman** wasserman@smcounsel.com
- **Alex M Weingarten** aweingarten@willkie.com, lcarter@willkie.com
- **Beth Ann R. Young** bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young** youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young** paul@cym.law, eService@cym.law,karen@cym.law
- **Roye Zur** rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

## 2. SERVED BY UNITED STATES MAIL:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA 90017

Nathan Talei
Oldman, Sallus & Gold, L.L.P.
16133 Ventura Blvd., PH-A
Encino, CA 91436

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
Van Nuys, CA 91401

Leslie Klein
322 North June Street
Los Angeles, CA 90004

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**
4901-2141-4975.1 78512.001