Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile:  310/201-0760
E-mail:  jdulberg@pszjlaw.com
          jlucas@pszjlaw.com

Counsel to Bradley D. Sharp, Chapter 11 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>LESLIE KLEIN,<br><br>      Debtor. | Case No. 2:23-bk-10990-NB<br><br>Chapter 11<br><br>**SECOND INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF DEVELOPMENT SPECIALISTS, INC., AS FORENSIC ACCOUNTANT; DECLARATION OF NICHOLAS R. TROSZAK IN SUPPORT**<br><br>DATE:     September 23, 2025<br>TIME:      2:00 p.m.<br>PLACE:   255 E. Temple Street<br>             Los Angeles, CA 90012<br>CTRM:   1545 |

**TO THE HONORABLE NEIL BASON, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE:**

Development Specialists, Inc. ("***DSI***" or "***Applicant***"), as forensic accountant and accountant performing accounting and consulting services as required by the Trustee in the above-captioned case, respectfully represent:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4897-9397-1555.4 78512.001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# I.
# INTRODUCTION

DSI respectfully applies under 11 U.S.C. §§ 330, 331, 503(b), and 507(a)(2) and Local Bankruptcy Rule 2016-1 for interim allowance and payment of compensation for services it has rendered and reimbursement of expenses incurred from March 1, 2025 through July 31, 2025 (the "*Application*").

In DSI's first interim application for allowance and payment of fees and expenses, which covered the period May 23, 2023, through February 28, 2025, (the "*First Interim Reporting Period*"), DSI sought approval and payment of fees, in the amount of $965,067.00 representing 1,999.20 hours of services and expenses in the amount $306.09.  On June 5, 2025, the Court entered an order granting approving on an interim basis 100% of fees, in the amount of $965,067.00, and reimbursement of 100% of expenses, in the amount of $306.09.  The Court also authorized the Trustee to pay DSI an amount equal to 60% or $579,040.20 of the approved fees in the amount of $965,067.00.  The remaining 40% of the approved, but unpaid, fees in the amount of $386,026.80 to be paid at a future time at the discretion of the Trustee, upon notice to all creditors and parties requesting special notice. To date, DSI has received payment of 60% of approved fees and 100% of approved expenses.

During the period covered by this Application, March 1, 2025, through July 31, 2025, (the "*Reporting Period*"), DSI incurred fees in the amount of $100,830.25 representing 183.9 hours of services, for which it seeks interim allowance.  DSI also advanced expenses during the Reporting Period related to its services in the amount of $120.42, for which it seeks reimbursement.  To the extent funds are available, DSI also seeks authorization for payment from the Debtor's bankruptcy estate (the "*Estate*") in an amount equal to the fees and expenses that are allowed on an interim basis by the Court; however, DSI understands the Trustee will be required to follow the aforementioned procedure for payment.

4897-9397-1555.4 78512.001

**A.** **Exhibits to this Application**

The nature and extent of DSI's services during the Reporting Period are described in subsequent paragraphs and in the following exhibits annexed to the Declaration of Nicholas R. Troszak, attached hereto.

Exhibit "**A**" is a copy of the order authorizing DSI's employment in this matter.

Exhibit "**B**" provides the summary and detailed time entries for the services provided by category by DSI.

Exhibit "**C**" is a schedule that sets forth the total hours each professional and paraprofessional at DSI has expended in this case during the Reporting Period and the hourly rates for those services.

Exhibit "**D**" provides the summary and details of all costs expended.

Exhibit "**E**" includes the resumes that describe the education and qualifications of the professionals and paraprofessionals for DSI whose time constitutes a basis for this Application.

**B.** **Reasonableness of Rates**

Each year, DSI attempts to gather accurate information about rates charged by comparable consulting firms for comparable services to ensure its rates are competitive. DSI is informed and believes the rates charged by its staff and consultants are fair and reasonable in light of the rates charged by comparable firms. By way of example, Mr. Troszak had an hourly rate of $645 during the 2025 billing period, that is among the highest rates of any professional of DSI whose time is included in this application. As set forth in Mr. Troszak's resume (Exhibit "**D**"), Mr. Troszak has over 20 years of experience. Applicant is informed and believe that professionals at Mr. Troszak's level at other financial consulting and restructuring firms, with whom Applicant competes, have hourly rates as high, or higher, than the rates of Applicant.

The average hourly billing rate for DSI during the Reporting Period was $548.29. Any travel time incurred in these cases was billed at 50% of the normal hourly rate. The rates charged by Applicant's personnel were the same rates charged to solvent clients where Applicant ordinarily receives payment in full within less than 90 days. Applicant carefully reviewed all time

Pachulski Stang Ziehl & Jones LLP
Attorneys At Law
Los Angeles, California

entries to ensure they were reasonable and non-duplicative.  Costs and disbursements were also reviewed.  Time was billed in tenths of an hour.

During January of each year, DSI revises its billing rates for new cases accepted thereafter and for pending cases in the coming year based on facts described above.  All services included in this fee application were billed at the applicable standard hourly rates.

**II.**
**BACKGROUND FACTS/DESCRIPTION OF SERVICES**

**A.** **Procedural Background**

The bankruptcy of Leslie Klein (the "***Debtor***") was commenced by the filing of a voluntary petition for relief under chapter 11 of title 11 of the United States Code on February 22, 2023 (the "***Petition Date***").

On May 24, 2023, Bradley D. Sharp was appointed the chapter 11 trustee (the "***Trustee***").

On July 26, 2023, the Court entered an order authorizing the Trustee's employment of DSI as his forensic accountants effective as of the date May 23, 2023.

**B.** **The Debtor's Bankruptcy Filing / History**

The Debtor is an attorney and a former certified public accountant with a practice area in estate planning, probate and general practice cases.  The Debtor spent years litigating with numerous clients regarding his misappropriation of funds from numerous trusts to the detriment of the trusts' beneficiaries.  To stay the numerous litigations against him, the Debtor commenced a chapter 11 proceeding on February 22, 2023.

Pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv), DSI incorporates by reference the *Second Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses* to be heard contemporaneously by the Court.

**C.** **Description of Services**

Applicant was employed to assist the Trustee with analyzing of the books and records of the Debtor in order to investigate the status and values of assets of the Estate; assist in the identification of possible causes of actions and support of any litigation brought by the Trustee;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

reconstruct financial transactions of the Debtor; analyze and liquidate claims against the Estate; and other accounting services as required by the Trustee.

**D.      Estate Cash**

As of August 20, 2025, the Trustee was holding estate cash totaling approximately $850,000.00.

**III.**
**SUMMARY DESCRIPTION OF SERVICES**

The Applicant's services for the Reporting Period are included herein as Exhibit "**B**". Without limiting the detail given in Exhibit "**B**", the areas of emphasis of work are as follows:

**A.      11 – Case Administration / General**

**(Hours: 23.5; Fees: $13,493.50)**

Pursuant to the Trustee's request, the Applicant met and communicated with the Trustee and counsel to identify outstanding issues to be addressed.  The Applicant met numerous times with counsel and the Trustee during the inception of the case to identify Debtor bank accounts and determine an action plan relating to the Debtor.  Applicant had various meetings with staff to determine and prioritize areas of work to be performed, preparation of documentation to be provided to counsel as requested, and various other tasks necessary to properly manage the work. Applicant completed the necessary general tasks to administer this case in an effective and efficient manner.

Applicant often had more than one participant involved in the conference calls or meetings. Each such participant attended or participated by invitation from the Trustee and/or had specific reports to make to the combined group.

**B.      12 – Fee Application / Client Billing**

**(Hours: 20.8; Fees: $11,796.00)**

During the Reporting Period, Applicant completed its fee application for the First Interim Reporting Period.  Applicant performed a review of detailed time entries to adjust time, write off fees and expenses, categorize entries, and to justify the services provided to the Estate for each of

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

those categories.  The fees represent 1.2% of the total amount billed of $965,067.00 during the First Interim Reporting Period.

**C.    14 – Attend Court Hearings / Review Pleadings**

**Hours: 8.4; Fees $5,268.00**

Time billed to this category relates to attendance of the Debtor's court hearings either required or at the request of counsel or Trustee.  Applicant also incurred time reviewing certain court pleadings filed in these proceedings as necessary.

**D.    27 – Monthly Bankruptcy / Semi Annual Reports**

**(Hours: 27.3; Fees: $10,467.50)**

Pursuant to the Trustee's request, Applicant incurred time compiling, reconciling, reviewing and preparing the monthly operating reports through June 2025.  Applicant also compiled and assisted in preparing the United States Trustee quarterly disbursement fee amounts and forms through the quarter ending June 30, 2025.

**E.    31 – Claims Analysis / Objections**

**(Hours: 2.9; Fees: $1,870.50)**

The Applicant reviewed and analyzed the scheduled and filed claims against the Debtor's estate.  In order to accurately estimate the potential allowable claims, Applicant also reviewed and analyzed detailed transactions related to prepetition claims.  Applicant has created a master database of claims, categorized the claims and has been working with counsel to establish the validity of certain claims, total amounts possibly owed and potential settlement of claim amounts.

The claims process is ongoing, and Applicant expects additional time incurred in this category.  Applicant has also assisted counsel in responding and negotiating with claimants regarding a potential settlement of their claim amount.

**F.    32 – Tax Issues**

**(Hours: 0.9; Fees: $535.50)**

The Applicant was assigned by the Trustee to work with his tax professionals to assist in gathering the necessary financial information to complete and file the Debtor's 2023 and 2024 tax

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4897-9397-1555.4 78512.001

6

returns.  The Applicant also consulted with the tax professionals regarding potential tax liabilities relating to certain assets owned by the Debtor.

### G.   43 – Sale of Assets

**(Hours: 45.0; Fees: $24,157.00)**

At the request of the Trustee, the Applicant created financial scenarios for disposition of certain real property owned by the Estate.  The Debtor owned six residential properties in Southern California and two properties in Israel.  As of the date of this Application, the Trustee has sold three properties and abandoned one to the Debtor, leaving two properties remaining in Southern California.  One of the Israeli properties was also recently sold, but the sale proceeds have yet to be received by the Trustee.

At the request of the Trustee, the Applicant visited and secured access to certain structures owned by the Debtor.  Applicant worked with the real estate team and locksmith to secure access to the 322 N. June St. Los Angeles, CA ("June St.") and 143 S. Highland Ave., Los Angeles, CA. ("143 S. Highland").  The Applicant also assisted in identifying maintenance personnel to maintain the June St. and 143 S. Highland properties.

DSI also worked with counsel, the escrow closing agent and other professionals as needed to assist in the initial stages of the sale closing process for the real properties.  DSI confirmed mortgage payoff statements and reviewed estimated escrow closing statements received by the Estate as requested by the Trustee.

Through July 31, 2025, the Estate has received approximately $4.2 million in proceeds from the sale of real property.  Of the $4.2 million received, $2.8 million was paid to secured lenders and $456,000 was paid in taxes, escrow closing costs, and sales commissions.

### H.   61 – Litigation Support

**(Hours: 34.5; Fees: $22,222.50)**

During the Reporting Period, time billed to this category consists of the Applicant working with the Trustee and his counsel to evaluate potential litigation matters.

The Applicant has also worked closely with the Trustee and counsel in litigation matters brought by the Trustee.  For example, the Trustee filed a lawsuit against Kenneth Klein (Debtor's

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4897-9397-1555.4 78512.001

son) regarding the transfer of real property located at 306 N. Highland Ave., Los Angeles, CA ("306 N. Highland"). The 306 N. Highland litigation was settled, and the settlement was approved by this Court in the amount of $1,450,000 to the Estate. The Estate has received the 306 N. Highland settlement funds. The Trustee also filed a lawsuit against Life Capital Group, LLC ("**LCG**") for avoidance and fraudulent transfer claims. LCG was created to hold and administer life insurance policies for its owners. Litigation matters are ongoing and DSI anticipates additional time will be incurred in this task code going forward.

### I.    80 – Travel at ½ Rate

### (Hours: 6.1; Fees: $1,967.25)

Time billed to this category has been billed at one half (1/2) the normal billing rate.

As requested by the Trustee, Applicant was required to travel to attend meetings and depositions.

### J.    265 – Forensic Accounting

### (Hours: 14.5; Fees: $9,052.50)

At the outset of Applicant's engagement, despite requests for them, the Debtor provided no accounting system information or ledgers, and the records turned over were disjointed and incomplete, leaving the Trustee and Applicant to sift through tens of thousands of pages of documents whether on the bankruptcy docket, received via subpoenas or provided by a creditor.

During the Reporting Period, time billed to this category consists of Applicant investigating and researching pre-petition financial transactions for certain insiders, other individuals, and companies at the request of the Trustee or her counsel. Applicant utilized the cash database and source documentation from the Debtor's records to create certain transactional schedules and respond to requests. Applicant's analyses and work completed under this task code assisted in identifying potential other litigation.

Pursuant to the Trustee's request, Applicant utilized the cash database and other supporting documentation to investigate certain transactions and locate potential assets of the Estate. The information was compiled and delivered to the Trustee or his counsel.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4897-9397-1555.4 78512.001

8

Applicant also reviewed tens of thousands of pages of life insurance policies and premium payment histories to determine the following: a) beneficiary of the life insurance policy; b) name how the policy was held and if it was once in the name of the Debtor, but transferred; c) if the policy premiums were paid by the Debtor, a related entity or other party; d) policy type; and e) current status of the policy. The review of the insurance policy information was necessary to determine if additional estate assets are available to creditors.

The case is ongoing and Applicant expects additional time incurred in this category.

## IV.
## SUMMARY DESCRIPTION OF EXPENSES

Applicant incurred out-of-pocket costs in connection with services rendered to the Estate, summarized as follows:

**A.    Photocopies ($.45)**

Applicant tracks photocopies by case code. $0.15 per page is charged.

**B.    Other Miscellaneous ($119.97)**

This consists of the reimbursement at the actual cost of for the purchase of key padlocks, a chain and a wall mounted mailbox necessary for properly securing the June St. property.

## V.
## CONCLUSION

Applicant believes compensation awarded herein will account for the quality of services rendered, the complexity of the issues at hand, the desirability of employment, the results obtained and the contingency thereof, as well as the actual hours expended. Applicant believes full payment of its fees is justified when weighed against the benefit of its work, as described above.

No agreement exists between Applicant and any other person for the sharing of compensation that is received in connection with this case.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4897-9397-1555.4 78512.001

9

Notice of this Application has been given to creditors and parties in interest.

DATED:  August 28, 2025

Respectfully submitted,

DEVELOPMENT SPECIALISTS, INC.

By: _____

NICHOLAS R. TROSZAK
Forensic Accountant for Bradley D. Sharp,
Chapter 11 Trustee

Respectfully submitted by:

**PACHULSKI STANG ZIEHL & JONES LLP**

By: /s/ Jeffrey W. Dulberg
    Jeffrey W. Dulberg
    10100 Santa Monica Blvd., 13th Floor
    Los Angeles, CA 90067

*Counsel for Bradley D. Sharp,*
*Chapter 11 Trustee*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4897-9397-1555.4 78512.001

# DECLARATION OF NICHOLAS R. TROSZAK

I, Nicholas R. Troszak, declare as follows:

1.     I am a Certified Public Accountant and am a managing director in the firm of Development Specialists, Inc. ("**DSI**").  I have read the foregoing *Second Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant* (the "**Application**") and know the contents thereof.  I certify that the facts stated therein are true of my own knowledge, except for those stated upon information and belief, which I believe to be true.

2.     The Application seeks interim allowance and payment of compensation in the amount of $100,830.25 for fees incurred during the period March 1, 2025, through July 31, 2025.

3.     The Application also seeks interim allowance and payment for reimbursement of expenses in the amount of $120.42 incurred during the period March 1, 2025, through July 31, 2025.

4.     I believe the Application substantially complies with the U.S. Trustee Guidelines concerning professionals' fee applications as well as Local Bankruptcy Rule 2016-1.

5.     The nature and extent of DSI's services during the Reporting Period are described in the following exhibits annexed hereto:

6.     Exhibit "**A**" is a copy of the order authorizing DSI's employment in this matter.

7.     Exhibit "**B**" provides the summary and detailed time entries for the services provided by category by DSI.

8.     Exhibit "**C**" is a schedule that sets forth the total hours each professional and paraprofessional at DSI has expended in this case during the Reporting Period and the hourly rates for those services.

9.     Exhibit "**D**" provides the summary and details of all costs expended.

10.     Exhibit "**E**" includes the resumes that describe the education and qualifications of the professionals and paraprofessionals for DSI whose time constitutes a basis for this Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11.    I declare under penalty of perjury under the laws of the United States of America that the facts stated herein are true and correct to the best of my knowledge.

Executed this 28th day of August 2025, at Camarillo, California.

Nicholas R. Troszak

# Exhibit A

Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA  90067-4003
Telephone: 310.277.6910
Facsimile: 310.201.0760
E-mail:  jdulberg@pszjlaw.com
         jlucas@pszjlaw.com

[Proposed] Counsel to Bradley D. Sharp, Chapter 11
Trustee



FILED & ENTERED

JUL 26 2023

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY may        DEPUTY CLERK

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No.: 2:23-bk-10990-SK |
| LESLIE KLEIN, | Chapter 11 |
| Debtor. | **ORDER APPROVING CHAPTER 11 TRUSTEE'S APPLICATION TO EMPLOY DEVELOPMENT SPECIALISTS, INC. AS FORENSIC ACCOUNTANT EFFECTIVE MAY 23, 2023**<br><br>[NO HEARING REQUIRED UNLESS REQUESTED PER L.B.R. 2014-1(B)] |

The Court has considered the application (the "Application") of Bradley D. Sharp (the "Trustee"), the duly appointed trustee for the chapter 11 estate of Leslie Klein (the "Debtor") to employ Development Specialists, Inc. ("DSI") as his forensic accountant and the Declaration of Nicholas Troszak (the "Troszak Declaration") in support thereof.  Docket #179.  Unless otherwise defined herein, capitalized terms have the meaning ascribed to them in the Application.  Based upon the record before the Court, it appears that DSI does not hold or represent an interest adverse to the Trustee and the Debtor's estate, that DSI is a disinterested person, that its employment is in the best interest of the Trustee and the estate, and that no hearing on the Application is required pursuant to the Local Bankruptcy Rules.  Accordingly, it is hereby

DOCS_LA:350044.2

1

**ORDERED,** that the Trustee is authorized to employ DSI as forensic accountant herein on the terms and conditions set forth in the Application and the accompanying Troszak Declaration.

### ###

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Date: July 26, 2023

Sandra R. Klein
United States Bankruptcy Judge

DOCS_LA:350044.2

2

# Exhibit B

**Summary of Development Specialists, Inc. by Category**

**Leslie Klein - Accountant**

From March 1, 2025 to July 31, 2025

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Case Administration** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 17.1 | $   11,029.50 |
| Spencer Ferrero | Director | 495.00 | 3.2 | 1,584.00 |
| Henry Pontak | Associate | 275.00 | 3.2 | 880.00 |
| | | Activity Total | 23.5 | $   13,493.50 |
| **Fee Application/Client Billing** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 10.0 | $    6,450.00 |
| Spencer Ferrero | Director | 495.00 | 10.8 | 5,346.00 |
| | | Activity Total | 20.8 | $   11,796.00 |
| **Attend Court Hearings/Review Pleadings** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 7.4 | $    4,773.00 |
| Spencer Ferrero | Director | 495.00 | 1.0 | 495.00 |
| | | Activity Total | 8.4 | $    5,268.00 |
| **Monthly Bankruptcy Reports** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 1.4 | $      903.00 |
| Spencer Ferrero | Director | 495.00 | 11.1 | 5,494.50 |
| Henry Pontak | Associate | 275.00 | 14.8 | 4,070.00 |
| | | Activity Total | 27.3 | $   10,467.50 |
| **Claims Analysis/Objections** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 2.9 | $    1,870.50 |
| | | Activity Total | 2.9 | $    1,870.50 |
| **Tax Issues** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 0.6 | $      387.00 |
| Spencer Ferrero | Director | 495.00 | 0.3 | 148.50 |
| | | Activity Total | 0.9 | $      535.50 |
| **Sale of Assets** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 30.0 | $   19,350.00 |
| Spencer Ferrero | Director | 495.00 | 3.1 | 1,534.50 |
| Henry Pontak | Associate | 275.00 | 11.9 | 3,272.50 |
| | | Activity Total | 45.0 | $   24,157.00 |
| **Litigation Support** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 34.3 | $   22,123.50 |
| Spencer Ferrero | Director | 495.00 | 0.2 | 99.00 |
| | | Activity Total | 34.5 | $   22,222.50 |
| **Travel (at 1/2 Billing Rate)** | | | | |
| Nicholas Troszak | Managing Director | $  322.50 | 6.1 | 1,967.25 |
| | | Activity Total | 6.1 | $    1,967.25 |
| **Forensic Accounting** | | | | |
| Nicholas Troszak | Managing Director | $  645.00 | 12.5 | $    8,062.50 |
| Spencer Ferrero | Director | 495.00 | 2.0 | 990.00 |
| | | Activity Total | 14.5 | $    9,052.50 |
| | | Total | 183.9 | $  100,830.25 |

Page: 1
08/19/2025

Leslie Klein
c/o Development Specialists, Inc.
333 South Grand Avenue
Suite 4100
Los Angeles  CA  90071


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 03/04/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan, Beth Dassa (PSZJ) and Brad Sharp regarding case status. | 0.60 |
| 03/11/2025 | NRT | Telephone call with trustee, his counsel (Jeff Dulberg, Jeff Nolan, Beth Dassa and John Nolan) regarding case status and tasks to be completed. | 0.60 |
| 03/24/2025 | NRT | Review and analysis of DSI financial advisor fees, other professional fees, update liquidation analysis and send information to counsel as requested. | 0.60 |
| 03/25/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg, Beth Dassa and Jeff Nolan regarding case status. | 0.60 |
| 04/01/2025 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas (PSZJ), Brad Sharp regarding case status. | 0.50 |
| 04/15/2025 | NRT | Telephone call with Jeff Dulberg, Jeff Nolan and John Lucas (PSZJ) regarding case status. | 0.50 |
| 04/22/2025 | NRT | Telephone call with Jeff Dulberg, Beth Dassa (PSZJ) and Brad Sharp regarding case status. | 0.30 |
| 04/29/2025 | NRT | Telephone call with counsel and Trustee regarding case status and tasks to be completed. | 0.90 |
| 05/05/2025 | HBP | Telephone call (x2) with Spencer Ferrero regarding professional fee tracker. | 0.20 |
|  | HBP | Set up professional fee tracker template. | 2.00 |
|  | HBP | Update professional fee tracker by inputting new fee statements filed. | 0.50 |
| 05/07/2025 | NRT | Review and analysis of professional fees for June fee application hearing and anticipated cash balance to determine amounts possible to pay if approved. | 0.70 |
|  | HBP | Update the professional fee tracker by inputting new fee statements filed. | 0.50 |
| 05/08/2025 | NRT | Telephone call with Jeff Nolan, John Lucas, |  |

Page: 2
Leslie Klein                                                                08/19/2025


Forensic Accounting

|            |     |                                                                                                     | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------|-------|
|            |     | Jeff Dulberg, Beth Dassa and Brad Sharp regarding case status.                                      | 0.70  |
| 05/12/2025 | SGF | Review invoices to prepare check requests.                                                          | 0.30  |
| 05/20/2025 | NRT | Telephone call with Trustee, Jeff Nolan, Jeff Dulberg, John Lucas and Beth Dassa regarding case status. | 0.70 |
| 05/21/2025 | NRT | Review and analysis of professional fee tracker, cash on hand and provide certain cash scenarios for payment allocation and send to counsel as requested. | 2.60 |
|            | NRT | Telephone call with Jeff Dulberg regarding potential fee application payments.                       | 0.20  |
|            | SGF | Review and analyze updates to Klein professional fee tracker.                                        | 0.60  |
| 05/27/2025 | NRT | Telephone call with Trustee, Jeff Nolan, Jeff Dulberg, John Lucas and Beth Dassa regarding case status. | 0.70 |
| 06/03/2025 | NRT | Review and analysis of professional fee schedule and send to staff to compile and create check requests for payment of professional fees. | 0.40 |
| 06/06/2025 | SGF | Prepare check requests related to professional fee payments.                                        | 1.10  |
| 06/10/2025 | NRT | Telephone call with Jeff Dulberg, Jeff Nolan, John Lucas, Beth Dassa (PSZJ) and Brad Sharp regarding case status. | 0.90 |
| 06/12/2025 | NRT | Review email from Leslie Klein counsel and reply to Trustee's counsel regarding Oxnard and June St. properties. | 0.60 |
| 06/16/2025 | NRT | Review Seventh Trustee status report and reply to counsel with comments.                            | 0.30  |
|            | NRT | Telephone call with Trustee Brad Sharp regarding case status.                                        | 0.10  |
| 06/17/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding results of today's court hearing.                   | 0.20  |
|            | NRT | Telephone call with John Lucas, Jeff Dulberg (PSZJ) and Brad Sharp regarding case status and task to be completed. | 0.70 |
| 06/18/2025 | NRT | Review Los Angeles Police Department website regarding filing police report for trespassing and reply to counsel. | 0.30 |
|            | SGF | Review and analyze invoices to prepare check requests.                                              | 0.70  |

Page: 3
Leslie Klein
08/19/2025

Forensic Accounting

| | | | HOURS | |
|---|---|---|---|---|
| 06/20/2025 | NRT | Meeting with Los Angeles Police Officer regarding trespassing by Leslie Klein, complete Trespass Arrest Authorization form and submit to police department. | 0.60 | |
| 06/24/2025 | NRT | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa, Jeff Nolan (PSZJ) and Brad Sharp regarding case status and tasks to be completed. | 0.80 | |
| 06/26/2025 | SGF | Review invoices received to process check requests. | 0.30 | |
| 07/01/2025 | NRT | Telephone call with Jeff Dulberg, Beth Dassa and Jeff Nolan (PSZJ) regarding case status and tasks to be completed. | 0.40 | |
| 07/15/2025 | NRT | Telephone call with Jeff Nolan, John Lucas, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.70 | |
| 07/23/2025 | NRT | Telephone call with Jeff Nolan, John Lucas, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.60 | |
| 07/28/2025 | SGF | Review and analyze invoices received to process check requests. | 0.20 | |
| 07/29/2025 | NRT | Telephone call with John Lucas, Beth Dassa, Jeff Dulberg (PSZJ) and the Trustee regarding case status. | 0.30 | |
| | | Case Administration/General | 23.50 | 13,493.50 |
| 03/31/2025 | NRT | Review and analysis of detailed time entries for the time period of 2023 in order to determine completeness for the first interim DSI fee application. | 1.40 | |
| | NRT | Review and analysis of detailed time entries for the time period of 2024 in order to determine completeness for the first interim DSI fee application. | 1.90 | |
| | NRT | Review and analysis of detailed time entries for the time period of 2025 in order to determine completeness for the first interim DSI fee application. | 0.40 | |
| | NRT | Telephone call with Spencer Ferrero regarding time entry review. | 0.10 | |
| | SGF | Telephone call with Nicholas Troszak regarding time entry review. | 0.10 | |
| 04/02/2025 | SGF | Review time entries for first interim fee application. | 1.80 | |
| 04/03/2025 | SGF | Review time entries for first interim fee application. | 1.70 | |

Page: 4
Leslie Klein                                                                       08/19/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 04/11/2025 NRT | Review and analysis of detailed time entries through February 28, 2025 to create fee application narrative. | | 0.40 |
| 04/21/2025 SGF | Review time entries as part of 1st interim fee application preparation. | | 1.70 |
| 04/22/2025 NRT | Review and analysis of detailed time entries in order to write fee application narrative. | | 1.40 |
| 04/23/2025 NRT | Review and analysis of detailed time entries in order to write fee application narrative. | | 1.30 |
| 04/24/2025 NRT | Review and analysis of detailed time entries in order to write fee application narrative. | | 1.40 |
| 04/28/2025 SGF | Review and analyze time entries to prepare the 1st interim fee application. | | 2.60 |
| SGF | Review and analyze expenses to prepare 1st interim fee application. | | 0.40 |
| 04/29/2025 SGF | Review and analyze expenses to prepare the 1st interim fee application. | | 0.40 |
| 04/30/2025 SGF | Prepare exhibits for the 1st interim fee application. | | 1.10 |
| 05/01/2025 NRT | Review and finalize first interim fee application with exhibits. | | 0.60 |
| NRT | Telephone call with Spencer Ferrero regarding the first interim fee application with exhibits. | | 0.10 |
| SGF | Telephone call with Nicholas Troszak regarding the first interim fee application with exhibits. | | 0.10 |
| 05/02/2025 NRT | Review and analysis of the first interim fee application, update and send to counsel for review and filing. | | 0.60 |
| 05/05/2025 NRT | Telephone call with Beth Dassa (PSZJ) regarding DSI's fee application. | | 0.10 |
| NRT | Review, print, sign, scan and send signed fee application to Beth Dassa as requested. | | 0.20 |
| SGF | Review time entries to prepare exhibits for the 1st interim fee application. | | 0.70 |
| 05/14/2025 SGF | Telephone call with Nicholas Troszak regarding preparation of the fee application. | | 0.20 |
| 07/24/2025 NRT | Review notice for fee application and notify all DSI personnel working on the matter to prepare for fee application. | | 0.10 |
| | Fee Application/Client Billing | | 20.80  11,796.00 |

Page: 5
Leslie Klein
08/19/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 03/25/2025 | NRT | Review and analysis of case status report for court and reply to counsel. | 0.50 |
| 05/05/2025 | NRT | Review of Goldfarb, Gross Seligman & Co, Eric Hawes and PSZJ fee applications and reply with comments as requested. | 0.60 |
| 05/20/2025 | NRT | Monitor bankruptcy court hearing regarding sanctions and employment of real estate advisors. | 1.60 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding objection to fee applications filed by counsel for the creditor Vago. | 0.10 |
| 05/22/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding fee applications and hearing. | 0.20 |
|  | NRT | Review and reply to emails with counsel regarding fee applications. | 0.10 |
| 05/27/2025 | NRT | Review the professional fees incurred, potential fee distribution and Trustee's response to the fee application objection, to update and send to counsel as requested. | 0.60 |
| 06/03/2025 | NRT | Review of professional fee objection filed by Leslie Klein. | 0.20 |
|  | NRT | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa (PSZJ) and Brad Sharp regarding professional fee application, hearing and case status. | 0.40 |
|  | NRT | Review of PSZJ professional fee order and provide comments as requested. | 0.20 |
|  | NRT | Telephone call with Beth Dassa (PSZJ) regarding professional fee order. | 0.10 |
|  | NRT | Review of comments from Vago counsel regarding fee order, compile comprehensive response and send to counsel as requested. | 0.30 |
| 06/04/2025 | NRT | Review and analysis of fee application orders, anticipated payments and send emails to counsel and trustee regarding payments. | 0.60 |
|  | SGF | Review orders regarding fee applications. | 0.60 |
| 06/16/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) and Trustee Brad Sharp regarding tentative court rulings for matters being heard on June 17, 2025. | 0.20 |
| 06/17/2025 | NRT | Attend court hearing via Zoom regarding violation of automatic stay relating to 322 N. June St. | 1.10 |
| 06/24/2025 | NRT | Review and provide comments to counsel regarding supplemental sanctions motion. | 0.30 |

Page: 6
Leslie Klein
08/19/2025

Forensic Accounting

|  | | | HOURS | |
|---|---|---|---|---|
| 07/03/2025 | NRT | Telephone call with Jeff Dulberg regarding case status and recent court filings of Daniel Crawford. | 0.30 | |
| 07/24/2025 | SGF | Review proposed notice regarding professional fee payments. | 0.40 | |
| | | Attend Court Hrgs/Rev Pleadgs | 8.40 | 5,268.00 |
| 03/04/2025 | NRT | Telephone call with Spencer Ferrero regarding automobile insurance for MOR reporting purposes. | 0.10 | |
| | SGF | Telephone call with Nicholas Troszak regarding automobile insurance for MOR reporting purposes. | 0.10 | |
| | SGF | Prepare the February 2025 monthly operating report. | 2.60 | |
| 03/05/2025 | SGF | Prepare the February 2025 monthly operating report. | 0.70 | |
| 03/13/2025 | SGF | Prepare the February 2025 monthly operating report. | 1.00 | |
| 03/20/2025 | SGF | Prepare February 2025 monthly operating report. | 0.30 | |
| 04/14/2025 | SGF | Prepare March 2025 monthly operating report. | 1.50 | |
| 05/14/2025 | HBP | Meeting with Spencer Ferrero regarding monthly operating report preparation process. | 0.90 | |
| | HBP | Prepare the April 2025 monthly operating reports supporting schedules. | 3.00 | |
| | SGF | Meeting with Henry Pontak regarding MOR preparation process. | 0.90 | |
| 05/16/2025 | NRT | Review April 2025 monthly operating report. | 0.20 | |
| | NRT | Telephone call with Spencer Ferrero regarding the April 2025 monthly operating report. | 0.20 | |
| | HBP | Prepare the April 2025 monthly operating reports supporting schedules and final form. | 3.00 | |
| | HBP | Telephone call with Spencer Ferrero to review the monthly operating reports. | 0.20 | |
| | SGF | Telephone call with Nicholas Troszak regarding the April 2025 monthly operating report. | 0.20 | |
| 05/19/2025 | NRT | Telephone call with Spencer Ferrero regarding monthly operating report status. | 0.10 | |
| | SGF | Telephone call with Nicholas Troszak regarding monthly operating report status. | 0.10 | |
| | SGF | Review of April 2025 monthly operating report. | 0.40 | |
| 06/10/2025 | HBP | Prepare May 2025 monthly operating reports. | 0.50 | |
| 06/17/2025 | HBP | Prepare May 2025 monthly operating reports. | 2.50 | |

Page: 7
Leslie Klein
08/19/2025


Forensic Accounting


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/18/2025 | NRT | Review the May 2025 monthly operating report. | 0.30 | |
| | SGF | Review May 2025 monthly operating report. | 0.60 | |
| | HBP | Apply review notes from Spencer Ferrero to the May 2025 monthly operating reports. | 0.50 | |
| 07/08/2025 | HBP | Prepare June 2025 monthly operating reports. | 2.00 | |
| 07/09/2025 | NRT | Review the June 2025 monthly operating report. | 0.20 | |
| | SGF | Review June 2025 monthly operating report draft. | 1.60 | |
| | HBP | Meeting with Spencer Ferrero to inquire on certain monthly operating report questions. | 0.20 | |
| | HBP | Finalize the June 2025 monthly operating reports. | 2.00 | |
| 07/10/2025 | NRT | Review the U.S. Trustee Quarterly disbursement calculation and form for Second Quarter 2025. | 0.20 | |
| | NRT | Telephone call with Spencer Ferrero regarding U.S. Trustee Q2 2025 quarterly disbursement reporting form and calculation. | 0.10 | |
| | SGF | Prepare quarterly U.S. Trustee's fees check request and notice. | 0.30 | |
| | SGF | Review June 2025 monthly operating report draft. | 0.70 | |
| | SGF | Telephone call with Nicholas Troszak regarding UST Q2 2025 quarterly disbursement reporting form and calculation. | 0.10 | |
| | | Monthly Bktcy/Semi-Annual Rpts | 27.30 | 10,467.50 |
| 06/02/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding Mermelstein and Berger claim amounts and potential settlements. | 0.50 | |
| | NRT | Review and analysis of Mermelstein and Berger MS Excel worksheets received from their counsel and compare to DSI's analysis. | 0.70 | |
| 06/09/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding Mermelstein claim and documents received from Mermelstein's. | 0.40 | |
| | NRT | Review of documents received from Mermelstein's relating to their potential claim and LKA bank records. | 0.60 | |
| 07/29/2025 | NRT | Telephone call with John Lucas regarding potential D. Berger claim settlement. | 0.20 | |
| | NRT | Review and analysis of potential D. Berger claim settlement. | 0.30 | |
| 07/30/2025 | NRT | Review and analysis of potential D. Berger claim settlement | 0.20 | |
| | | Claims Analysis/Objections | 2.90 | 1,870.50 |
| 03/04/2025 | NRT | Telephone call with Art Swicker and Spencer Ferrero regarding 306 Highland Ave. | 0.30 | |
| | SGF | Telephone call with Art Swicker and Nicholas | | |

Page: 8
Leslie Klein                                                                                    08/19/2025


Forensic Accounting


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Troszak regarding 306 Highland Ave. | 0.30 |  |
| 05/29/2025 NRT | Telephone call with Art Swicker regarding letter from the IRS regarding detachment of Form 1041 from the 1040. | 0.20 |  |
| 06/04/2025 NRT | Read and reply to emails with tax professional regarding case status. | 0.10 |  |
|  | Tax Issues | 0.90 | 535.50 |
| 03/04/2025 SGF | Update 306 Highland sale analysis with additional information from tax preparer. | 0.70 |  |
| 03/06/2025 NRT | Telephone call with Spencer Ferrero regarding 306 N. Highland asset disposal | 0.30 |  |
| SGF | Telephone call with Nicholas Troszak regarding 306 N. Highland asset disposal. | 0.30 |  |
| SGF | Review 306 N. Highland analysis for possible settlement discussions. | 0.80 |  |
| 03/19/2025 NRT | Telephone call with Bill Friedman regarding June St. and 306 Highland. | 0.10 |  |
| 04/21/2025 NRT | Telephone call with Bill Freidman regarding case status, potential sale of assets, eviction and security at 322 June St. | 0.40 |  |
| NRT | Telephone call with Jeff Dulberg (PSZJ) regarding case status, potential sale of assets, eviction and security at 322 June St. | 0.10 |  |
| 04/29/2025 NRT | Review and analysis of Deeds of Trust for 315 Martel Avenue and 143 Highland Avenue and send to counsel as requested. | 0.40 |  |
| NRT | Review and analysis of real property information sold by the trustee and send to counsel as requested. | 0.20 |  |
| 05/01/2025 NRT | Telephone call with U.S. Marshal's Office regarding eviction of 322 June St. on May 6, 2025. | 0.20 |  |
| NRT | Telephone call with Bill Friedman regarding eviction of 322 June St. on May 6, 2025. | 0.10 |  |
| 05/05/2025 NRT | Telephone call with Bill Friedman regarding eviction of 322 June St. on May 6, 2025. | 0.20 |  |
| NRT | Telephone call with John Lucas regarding eviction of 322 June St. on May 6, 2025. | 0.10 |  |
| 05/06/2025 NRT | Meeting with real estate agents, U.S. Marshal's Service, Locksmith and Henry Pontak (partial) to secure 322 N. June St., Los Angeles, CA 90004. | 4.20 |  |
| NRT | Telephone call with Trustee regarding the U.S. Marshal eviction and securing of 322 N. June St., Los Angeles, CA. | 0.20 |  |

Page: 9
Leslie Klein
08/19/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---:|
|  | HBP | Meeting with real estate agents, U.S. Marshal's Service, Locksmith and Nicholas Troszak to secure 322 N. June St., Los Angeles, CA 90004. | 4.00 |
| 05/07/2025 | NRT | Telephone calls (2) with Jeff Dulberg regarding security of 322 N. June St., Los Angeles, CA 90004. | 0.20 |
|  | NRT | Telephone calls (3) with real estate agents for 322 N. June St. regarding security of property. | 0.30 |
|  | NRT | Read and reply to emails and work with the Trustee staff to make additional payment to US Marshals regarding June St. | 0.20 |
|  | NRT | Telephone call with Henry Pontak regarding procedures for the sale of real estate property. | 0.10 |
|  | HBP | Meeting with real estate broker and walkthrough June St. property with potential third party liquidator. | 3.00 |
|  | HBP | Telephone call with Nicholas Troszak regarding procedures for the sale of real estate property. | 0.10 |
| 05/08/2025 | NRT | Telephone call with Bill Friedman regarding security and sale of 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Bill Friedman and reply to emails regarding 322 N. June St. house. | 0.20 |
|  | NRT | Setup ShareFile folders and contact potential companies to perform on-site estate sale for June St. house. | 0.30 |
| 05/09/2025 | NRT | Telephone call with Bill Friedman regarding 322 June St. house. | 0.10 |
|  | NRT | Telephone call with Will Munyon and reply to email regarding potential sale of items located at 322 N. June St. | 0.20 |
| 05/14/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding sale of 322 N. June St. and auctioneer to sell property abandoned in house. | 0.10 |
|  | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Henry Pontak regarding comparison of auctioneers/catalogers of items abandoned at 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Henry Pontak and Spencer Ferrero regarding comparison of auctioneers/catalogers of items abandoned at 322 N. June St. | 0.20 |
|  | NRT | Telephone calls (2) with Bill Friedman regarding 322 N. June St. and forward email to counsel and trustee. | 0.30 |
|  | HBP | Meeting with Spencer Ferrero regarding proposals for the June Street estate sale. | 0.40 |
|  | HBP | Telephone call with Nicholas Troszak regarding review of third party liquidator proposal. | 0.20 |

Page: 10
Leslie Klein
08/19/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  | HBP | Prepare comparison of two proposals for the employment of a third party estate liquidator. | 2.00 |
|  | HBP | Email to third party estate liquidators following up with further questions on the quote for their services. | 0.60 |
|  | SGF | Meeting with Henry Pontak regarding proposals for June St estate sale. | 0.40 |
|  | SGF | Review and analyze summary of proposals for June St. estate sale. | 0.40 |
| 05/15/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) and representatives from Fidelity Title regarding sale of 322 N. June St. | 0.50 |
|  | NRT | Follow-up call with Jeff Dulberg (PSZJ) regarding call with representatives from Fidelity Title regarding sale of 322 N. June St. | 0.20 |
|  | NRT | Review of security camera footage of Leslie Klein at 322 N. June St and send to trustee and counsel. | 0.20 |
|  | NRT | Telephone calls (2) with Bill Friedman regarding 322 N. June St. | 0.20 |
| 05/16/2025 | NRT | Telephone call and reply to emails with Bill Friedman regarding 322 N. June St. | 0.20 |
|  | NRT | Review of security camera footage of Leslie Klein at 322 N. June St and send to trustee and counsel. | 0.20 |
| 05/18/2025 | NRT | Review of security camera footage of Leslie Klein at 322 N. June St and send to trustee and counsel. | 0.20 |
| 05/20/2025 | NRT | Telephone calls (2) with Bill Friedman regarding security and potential sale of 322 N. June St. | 0.30 |
|  | NRT | Review responses from estate sale liquidator and reply with additional questions relating to sale of 322 N. June St. contents. | 0.30 |
| 05/21/2025 | NRT | Review and analysis of 315 Martel information and reply to counsel regarding funds to be turned over to secured lender. | 0.40 |
|  | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.20 |
|  | NRT | Telephone call with estate sale representative regarding sale process, fees and certain other potential art experts. | 0.20 |
| 05/22/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding potential timing of sale of 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Clark Auction House |  |

Page: 11
Leslie Klein                                                                    08/19/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | | regarding potential viewing of items left by Leslie Klein. | 0.20 |
| | NRT | Telephone call with Bonhams Auction House regarding potential viewing of items left by Leslie Klein. | 0.10 |
| | NRT | Telephone call with Bill Friedman regarding Leslie Klein visiting property and trying to open the driveway gate. | 0.10 |
| 05/27/2025 | NRT | Telephone call with Bill Friedman regarding sale process of 322 N. June St. | 0.20 |
| | NRT | Telephone call with Blast Estate Sales regarding review of June St. contents and potential proposal for estate sale. | 0.20 |
| | NRT | Telephone call with Clark's Auction House regarding review of June St. contents and potential proposal for estate sale. | 0.20 |
| 05/30/2025 | NRT | Review security footage of Leslie Klein at 322 June St. and reply to emails from real estate agents. | 0.10 |
| 06/01/2025 | NRT | Review and analysis of security camera footage of 322 N. June St in order to compile list of date, time and description of Leslie Klein's loitering per counsel's request. | 0.90 |
| | NRT | Telephone calls (2) with Bill Friedman regarding Leslie Klein visits to 322 N. June St. | 0.20 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding Leslie Klein visits to 322 N. June St. | 0.10 |
| 06/03/2025 | NRT | Telephone call with Clark Auction House regarding potential value of certain artwork. | 0.10 |
| | NRT | Telephone calls (2) to estate sale companies for potential proposals for 322 June St. | 0.20 |
| | NRT | Telephone call with potential estate sale company regarding tour and proposal for 322 June St., contents. | 0.20 |
| | NRT | Telephone call with Bill Friedman regarding Leslie Klein visiting property. | 0.10 |
| | NRT | Review and analysis of security camera footage of 322 N. June St in order to compile timeline and copies of footage regarding Leslie Klein turning on water spigot and putting hose in pool on June 1, 2025. | 0.60 |
| | NRT | Telephone call with Clark Auction House regarding potential value of certain artwork. | 0.40 |
| 06/04/2025 | SGF | Review filed statements and schedules regarding Leslie Klein personal property. | 0.50 |
| 06/11/2025 | NRT | Telephone call with Handle with Care estate sale regarding contents of 322 N. June St. | 0.30 |
| | NRT | Telephone call with Bill Friedman regarding | |

Page: 12

Leslie Klein
08/19/2025

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | potential estate sales companies, update on BAP decision and case status. | 0.20 |
| | NRT | Telephone call with Bill Friedman, Jessica Heredia and Katie Machado (Real Estate Advisors) regarding potential estate sales companies and sale of 322 N. June St. | 0.20 |
| | NRT | Telephone call with Henry Pontak regarding comparison of potential estate sales companies proposals for contents of 322 N. June St. | 0.10 |
| | NRT | Review of 322 N. June St. grant deed to EKLK dated February 25, 2025 and send to counsel. | 0.20 |
| | NRT | Read and reply to emails regarding 322 N. June St. grant deed to EKLK dated February 25, 2025. | 0.20 |
| | NRT | Telephone call with Bill Friedman regarding potential Leslie Klein visit to gather clothing and books. | 0.10 |
| | NRT | Telephone calls (2) with John Lucas regarding Leslie Klein visit and EKLK grant deed for 322 N. June St. recorded on February 25, 2025 | 0.30 |
| | HBP | Telephone call with Nicholas Troszak regarding comparison of potential estate sales company's proposals for contents of 322 N. June St. | 0.10 |
| 06/12/2025 | NRT | Review motion relating to Leslie Klein transferring 322 June St to EKLK Foundation. | 0.40 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding motion relating to 322 June St and visit with Leslie Klein to remove clothes and books. | 0.10 |
| 06/13/2025 | NRT | Telephone calls (3) with Jeff Dulberg regarding visit to 322 June St. with Leslie and Barbara Klein and Dan Crawford (EKLK & LKA counsel). | 0.30 |
| | NRT | Telephone call with Bill Freidman regarding response to Dan Crawford's email relating to the accusation the Trustee's professionals have destroyed 322 N. June St. | 0.20 |
| | NRT | Prepare and participate in meeting with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent) at 322 June St., Los Angeles, CA. | 1.50 |
| | NRT | Telephone call with Brad Sharp (Trustee) regarding meeting with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent) at 322 June St., Los Angeles, CA. | 0.20 |
| | NRT | Create summary timeline and description of meeting with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent) at 322 June St., Los Angeles, CA. | 0.80 |
| 06/14/2025 | NRT | Telephone calls (2) with Jeff Dulberg regarding visit to 322 June St. with Leslie and Barbara Klein and Dan Crawford (EKLK & LKA counsel). | 0.20 |
| | NRT | Review of the Trustee/counsel detailed reply to | |

Page: 13
Leslie Klein                                                                08/19/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | Dan Crawford regarding real property condition and June 13, 2025 visit to June St. | 0.30 |
| 06/16/2025 | NRT | Review of Shellpoint loan payoff statement from July 2023 for 143 S. Highland Ave. and request updated payoff statement from AA Escrow. | 0.20 |
|  | NRT | Review of stipulation between the Trustee and current tenant of 143 S. Highland Ave. regarding vacating premise and update real estate professionals. | 0.20 |
|  | NRT | Review detailed comparison of estate sale proposals for 322, June St. and reply with questions. | 0.30 |
|  | HBP | Prepare estate sale proposals comparison. | 1.50 |
| 06/17/2025 | NRT | Telephone call with Real Estate Team for June St. regarding estate sale proposals, detailed comparison and work experience. | 0.30 |
|  | NRT | Review updated detailed comparison of estate sale proposals for 322. June St. and send to Trustee for review and approval of vendor. | 1.10 |
| 06/18/2025 | NRT | Telephone call with Bill Friedman (Real Estate Advisor) regarding the June St. property. | 0.20 |
|  | NRT | Review prior correspondence and insurance information for 143 S. Highland Avenue, email broker and retrieve updated quote for insurance. | 0.50 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding potential Telephone call with estate sales company and art auction house for sale of contents located at 322 N. June St Los Angeles. | 0.10 |
|  | NRT | Read and reply to emails to setup call with counsel, estate sales company and art auction house for sale of contents located at 322 N. June St Los Angeles. | 0.10 |
| 06/19/2025 | NRT | Telephone call with Clark Art Auctioneer, Doug Marion (Million Dollar Estate), Beth Dassa (PSZJ) and Jeff Dulberg (PSZJ) regarding sale of contents located at 322 N. June St., Los Angeles. | 0.60 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding the upcoming call with Art Auctioneer and estate salesperson. | 0.10 |
|  | NRT | Review and compile court documents for police station visit and filing of trespassing police report for 322 N. June St. Los Angeles, CA. | 0.50 |
| 06/23/2025 | NRT | Telephone call with Beth Dassa regarding resumes and agreements with estate sales company and art auctioneer. | 0.10 |
| 06/25/2025 | NRT | Review and analysis of "Schedule C: The property you claim as exempt" and compile |  |

Page: 14
Leslie Klein                                                                08/19/2025


Forensic Accounting


| | | | HOURS |
|---|---|---|---|
| | | potential timeframe and guidelines for Leslie Klein to identify and remove certain exempt items from 322 N. June St. | 0.90 |
| | NRT | Meeting with Trustee regarding "Schedule C: The property you claim as exempt" to determine potential timeframe and guidelines for Leslie Klein to identify and remove certain exempt items from 322 N. June St. | 0.20 |
| 06/26/2025 | NRT | Telephone call with Bill Friedman (Real Estate Advisor) regarding June St. property. | 0.20 |
| 06/27/2025 | NRT | Read and reply to emails with counsel regarding potential sale of contents at 322 N. June St. | 0.10 |
| 06/30/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding engagement of estate sale and art broker to sell contents of 322 N. June St. | 0.10 |
| | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding contents of 322 N. June St and letter to Leslie Klein. | 0.10 |
| | NRT | Review of personal property notice letter to Leslie Klein from counsel. | 0.30 |
| 07/01/2025 | NRT | Telephone call with Bill Friedman (Real Estate Advisor) regarding June St. property. | 0.10 |
| | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding sale of contents of 322 N. June St. property. | 0.10 |
| | NRT | Review of personal property notice letter to Leslie Klein from counsel. | 0.30 |
| 07/02/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding sale of contents of 322 N. June St. property. | 0.30 |
| | NRT | Review of maintenance invoices for 322 N. June St, create check requests and submit for payment. | 0.20 |
| 07/07/2025 | NRT | Telephone call with Bill Friedman (Real Estate Advisor) regarding June St. property. | 0.20 |
| 07/14/2025 | NRT | Telephone call with Bill Friedman (Real Estate Advisor) regarding the June St. property. | 0.20 |
| 07/25/2025 | NRT | Read and reply to emails with counsel regarding potential sale of the contents at 322 N. June St. | 0.10 |
| 07/30/2025 | NRT | Review updated payoff demand from lender for 143 S. Highland and reply to counsel. | 0.50 |
| | | Sale of Assets | 45.00   24,157.00 |
| 03/04/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding Ken Klein litigation. | 0.20 |

Page: 15
Leslie Klein                                                                       08/19/2025


Forensic Accounting


|            |     |                                                                                      | HOURS |
|------------|-----|--------------------------------------------------------------------------------------|-------|
|            | NRT | Review and analysis of potential settlement information relating to 306 N. Highland and Ken Klein litigation. | 0.40 |
| 03/18/2025 | NRT | Telephone call with counsel John Lucas (PSZJ) regarding the Ken Klein litigation. | 0.10 |
| 03/19/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding case status and the Ken Klein litigation | 0.10 |
| 03/24/2025 | NRT | Telephone call with John Lucas regarding the Life Capital litigation. | 0.30 |
| 03/26/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg (PSZJ) and Brad Sharp regarding Life Capital litigation. | 0.50 |
|            | NRT | Telephone call with Jeff Nolan (PSZJ) regarding Life Capital litigation. | 0.30 |
| 04/01/2025 | NRT | Telephone call with Jeff Nolan regarding the Ken Klein litigation. | 0.10 |
| 04/06/2025 | NRT | Review reply to Leslie Klein's opposition to Trustee's request for turnover of 322 June St. | 0.30 |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding Leslie Klein's opposition to Trustee's request for turnover of 322 June St. | 0.10 |
| 04/07/2025 | NRT | Telephone call with Spencer Ferrero regarding Ken Klein litigation and basis of property. | 0.10 |
|            | NRT | Telephone call with Brad Sharp, Trustee regarding Ken Klein litigation and basis of property. | 0.10 |
|            | NRT | Review opposition to arbitrate for LCG motion. | 0.20 |
|            | SGF | Telephone call with Nicholas Troszak regarding Ken Klein litigation and basis of property. | 0.10 |
| 04/10/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding turnover of 322 June St. | 0.30 |
| 04/14/2025 | NRT | Telephone call with John Lucas regarding case status and certain litigation matters. | 0.60 |
| 04/29/2025 | NRT | Telephone call with Jeff Nolan regarding the Ken Klein litigation. | 0.10 |
|            | NRT | Review and analysis of previous broker price opinion, current Internet estimates for 322 June St, Los Angeles, CA 90004 and provide to counsel as requested for Leslie Klein litigation. | 0.60 |
| 04/30/2025 | NRT | Review of pleadings relating to stay opposition and potential June St. eviction. | 0.40 |
| 05/01/2025 | NRT | Telephone calls (2) with Jeff Dulberg regarding |  |

Leslie Klein

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Leslie Klein litigation relating to 322 June St. | 0.20 |
|  | NRT | Telephone call with Jeff Dulberg and John Lucas regarding Leslie Klein litigation relating to 322 June St. | 0.10 |
|  | NRT | Telephone call with  John Lucas regarding Leslie Klein litigation relating to 322 June St. | 0.20 |
| 05/02/2025 | NRT | Telephone call with  John Lucas regarding Leslie Klein litigation relating to 322 June St. and hearing on May 1, 2025. | 0.30 |
| 05/06/2025 | NRT | Telephone call with John Lucas regarding LCG litigation. | 0.30 |
| 05/07/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.10 |
| 05/08/2025 | NRT | Telephone call with Jeff Dulberg regarding outstanding litigation and potential asset collection. | 0.10 |
| 05/12/2025 | NRT | Telephone call with  John Lucas regarding LCG litigation. | 0.40 |
|  | NRT | Review of draft settlement agreement with Ken Klein and reply to counsel. | 0.20 |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding potential Ken Klein settlement. | 0.30 |
|  | NRT | Review and analysis of documents/information provided by LCG and reply to counsel as requested. | 0.40 |
|  | NRT | Review and analysis of LCG documents and transactions and create summary of December 2022 settlement funds paid. | 2.30 |
| 05/13/2025 | NRT | Review and analysis of LCG documents and transactions and create summary comparison of December 2022 settlement funds paid to distribution according to LLC agreement. | 1.10 |
| 05/14/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.30 |
| 05/19/2025 | NRT | Review and analysis of LCG documents and the trustee's first document request, update and send to counsel as requested. | 0.90 |
| 05/20/2025 | NRT | Telephone call with Spencer Ferrero regarding LCG summary and detailed worksheets regarding settlement payments and LLC distribution waterfall. | 0.10 |
|  | NRT | Review and analysis of LCG summary and detailed worksheets regarding settlement payments and LLC distribution waterfall. | 0.50 |

Page: 17
Leslie Klein                                                            08/19/2025


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  | SGF | Telephone call with Nicholas Troszak regarding Life Capital Group settlement recalculations | 0.10 |
| 05/21/2025 | NRT | Telephone calls (2) with Jeff Nolan (PSZJ) regarding the Ken Klein litigation. | 0.20 |
|  | NRT | Telephone call with Jeff Dulberg regarding the Ken Klein litigation. | 0.10 |
|  | NRT | Review and reply to counsel regarding Life Capital Group litigation. | 0.10 |
| 05/22/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding the LCG litigation. | 0.20 |
|  | NRT | Review of settlement agreement with Ken Klein regarding 306 N. Highland and reply to counsel. | 0.10 |
| 05/28/2025 | NRT | Review of settlement agreement with Ken Klein regarding 306 N. Highland and reply to counsel. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding settlement agreement with Ken Klein relating to 306 N. Highland. | 0.20 |
| 06/05/2025 | NRT | Review reply to opposing counsel Crawford's sanctions and reply to counsel. | 0.20 |
| 06/16/2025 | NRT | Telephone call with Jeff Dulberg regarding the Ken Klein litigation. | 0.10 |
|  | NRT | Review settlement between bankruptcy estate and Ken Klein and reply to counsel. | 0.40 |
| 06/17/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding on-going litigation. | 0.20 |
| 06/18/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Ken Klein litigation settlement agreement. | 0.40 |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding Ken Klein litigation/settlement agreement. | 0.20 |
|  | NRT | Review of updated Ken Klein settlement agreement and reply to counsel. | 0.40 |
|  | NRT | Telephone call with Brad Sharp regarding Ken Klein settlement agreement. | 0.10 |
| 06/20/2025 | NRT | Read and reply to emails regarding Ken Klein settlement agreement. | 0.10 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding the Ken Klein litigation settlement agreement. | 0.10 |
| 06/24/2025 | NRT | Review of 9019 motion for settlement with Ken Klein and reply to Trustee and counsel. | 0.40 |
|  | NRT | Telephone call with John Lucas regarding 9019 motion for settlement with Ken Klein. | 0.10 |
|  | NRT | Telephone call with John Lucas regarding LCG litigation. | 0.20 |

Page: 18
Leslie Klein
08/19/2025

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 06/25/2025 | NRT | Review and analysis of LCG documents and information for recalculation distribution analysis. | 1.10 |
| 06/26/2025 | NRT | Review information from counsel regarding LCG litigation and reply to counsel. | 0.20 |
|  | NRT | Telephone call with John Lucas regarding LCG litigation. | 1.00 |
|  | NRT | Review of LCG December 2022 actual calculations and summary sheet to add footnotes for exhibit. | 0.60 |
| 06/27/2025 | NRT | Telephone call with Jeff Dulberg and John Lucas regarding LCG litigation. | 0.50 |
|  | NRT | Telephone calls (3) with John Lucas regarding LCG litigation. | 0.40 |
|  | NRT | Review of LLC waterfall analysis calculations and summary sheet to add footnotes for exhibit. | 1.90 |
|  | NRT | Review exhibits for LCG declaration. | 0.60 |
| 06/30/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding LCG Litigation. | 0.40 |
|  | NRT | Review and update declaration and exhibits for LCG litigation. | 1.30 |
| 07/01/2025 | NRT | Review information relating to Vago's potential litigation with Bank Of America. | 0.10 |
| 07/03/2025 | NRT | Telephone call with Jeff Dulberg regarding LCG litigation. | 0.20 |
|  | NRT | Review and update declaration and exhibits for LCG litigation. | 0.60 |
| 07/07/2025 | NRT | Review exhibits for LCG declaration. | 0.30 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding LCG litigation. | 0.10 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Leslie Klein litigation for 322 N. June St. | 0.10 |
| 07/09/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Leslie Klein litigation for 322 N. June St.. | 0.10 |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding Leslie Klein's/LKA objection to Ken Klein settlement. | 0.50 |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding follow-up request to financial institutions for banking information. | 0.20 |
|  | NRT | Review of LKA's objection to the Ken Klein settlement. | 0.30 |
|  | NRT | Review and analysis of transaction schedules related to 306 Highland litigation, Leslie Klein transactions for Chase mortgage payment and other litigation schedules. | 0.80 |

Page: 19
Leslie Klein
08/19/2025


Forensic Accounting


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/10/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding the Leslie Klein litigation for 322 N. June St. | 0.10 |  |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding the Leslie Klein's/LKA objection to the Ken Klein settlement. | 0.10 |  |
|  | NRT | Telephone call with Jeff Nolan (PSZJ) regarding the LCG litigation. | 0.10 |  |
|  | NRT | Review Trustee's reply to Leslie Klein and Associates opposition to the Ken Klein and Soshana Klein settlement and provide comments to counsel. | 0.40 |  |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Leslie Klein's/LKA objection to Ken Klein settlement. | 0.10 |  |
| 07/11/2025 | NRT | Review Trustee's reply to Leslie Klein and Associates opposition to the Ken Klein and Soshana Klein settlement and provide comments to counsel. | 0.30 |  |
| 07/14/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding the Ken Klein settlement and case status. | 0.30 |  |
| 07/15/2025 | NRT | Monitored court hearing on sanctions, Ken Klein settlement order and June St. case status. | 1.40 |  |
|  | NRT | Telephone call with John Lucas (PSZJ) regarding court hearing and Ken Klein settlement. | 0.20 |  |
| 07/17/2025 | NRT | Review of Trustee's motion to amend LCG complaint and reply to counsel and Trustee. | 0.40 |  |
| 07/21/2025 | NRT | Read and reply to emails regarding the Ken Klein settlement. | 0.10 |  |
| 07/28/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding the LCG litigation. | 0.30 |  |
|  | NRT | Review and analysis of LCG's motion to compel arbitration, LCG agreement, my declaration from July 8, 2025 and related documents. | 2.40 |  |
|  |  | Litigation Support | 34.50 | 22,222.50 |
| 06/13/2025 | NRT | Travel to 322 June St., Los Angeles, CA to meet with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent). | 1.40 |  |
|  | NRT | Travel from 322 June St., Los Angeles, CA after meeting with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent). | 1.80 |  |
| 06/20/2025 | NRT | Travel to Los Angeles Police Station to report and make record of Leslie Klein trespassing at 322 N. June St., Los Angeles, CA. | 1.30 |  |
|  | NRT | Travel from Los Angeles Police Station to report and make record of Leslie Klein |  |  |

Page: 20

Leslie Klein
08/19/2025

Forensic Accounting

| | | | HOURS | |
|---|---|---|---|---|
| | | trespassing at 322 N. June St., Los Angeles, CA. | 1.60 | |
| | | Travel at 1/2 | 6.10 | 1,967.25 |
| 05/12/2025 | NRT | Review and analysis of Rosalia Feldman information relating to Lincoln life insurance policy. | 0.20 | |
| | NRT | Review letter to Wilmington Trust regarding Rosalia Feldman and reply to counsel regarding same. | 0.20 | |
| 05/14/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding follow-up letters to certain life insurance carriers and trustee's of policies. | 0.20 | |
| | NRT | Review and analysis of life insurance policy information and reply to counsel. | 0.40 | |
| | NRT | Review and analysis of Lincoln life insurance document production and send information to counsel regarding Feldman policy. | 0.40 | |
| 05/16/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding follow-up letters to certain life insurance carriers and trustee's of policies. | 0.10 | |
| 05/19/2025 | NRT | Review and analysis of current life insurance beneficiary information and reply to counsel as requested. | 0.40 | |
| 05/22/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding J. Bittman life insurance policy and LLC agreement. | 0.30 | |
| | NRT | Review and analysis of J. Bittman LLC agreement. | 0.40 | |
| 05/27/2025 | NRT | Telephone calls (3) with Jeff Nolan (PSZJ) regarding outstanding life insurance policies and outstanding information. | 0.70 | |
| 05/28/2025 | NRT | Telephone calls (2) with Jeff Nolan (PSZJ) regarding outstanding life insurance policies and outstanding information. | 0.40 | |
| | NRT | Review Lincoln insurance documents relating to Rosalina Feldman life insurance policy and counsel's email regarding the same. | 0.40 | |
| 05/29/2025 | NRT | Telephone calls (3) with Jeff Nolan (PSZJ) regarding Rosalina Feldman life insurance policy with Lincoln life insurance. | 0.90 | |
| | NRT | Telephone call with Jeff Nolan (PSZJ) and Wilmington Trust representatives regarding Feldman life insurance policy, | 0.20 | |
| | NRT | Follow-up call with Jeff Nolan (PSZJ) regarding call with Wilmington Trust relating to Rosalina Feldman life insurance policy with Lincoln life insurance. | 0.50 | |

Page: 21
Leslie Klein                                                                          08/19/2025


Forensic Accounting


                                                                                    HOURS

| | | | |
|---|---|---|---:|
| 06/04/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding life insurance policies. | 0.30 |
| 06/09/2025 | NRT | Review response from Emerald Capital regarding Rosalia Feldman policy. | 0.10 |
| | NRT | Review and analysis of Lincoln life insurance documents produced for Leslie Klein Life Insurance Irrevocable Trust Dated 06-01-2021 documents and reply to counsel as requested. | 0.80 |
| 06/10/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding life insurance policies. | 0.20 |
| 06/11/2025 | NRT | Review and analysis of Lincoln life insurance documents produced for Leslie Klein Life Insurance Irrevocable Trust Dated 06-01-2021 documents and reply to counsel as requested. | 0.70 |
| | NRT | Telephone calls (2) with Jeff Nolan (PSZJ) regarding life insurance policies. | 0.50 |
| | SGF | Review of Lincoln document production regarding change of ownership documents for Feldman policy | 1.60 |
| 06/17/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding life insurance policies. | 0.30 |
| 06/18/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding case status and life insurance policies. | 0.20 |
| 06/19/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding case status and life insurance policies. | 0.10 |
| 06/24/2025 | NRT | Telephone call with Lincoln Life Insurance representative and Jeff Nolan (PSZJ) regarding document production. | 0.50 |
| | NRT | Telephone call with Jeff Nolan (PSZJ) regarding Lincoln Life Insurance document production. | 0.10 |
| 07/09/2025 | NRT | Review and analysis of previous information received from Bank Of America, detailed transaction schedules for certain bank accounts and send counsel updated list of accounts to request. | 0.80 |
| | SGF | Review draft of letter to Bank of America for potential document request. | 0.40 |
| 07/14/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding request for financial information from Bank of America. | 0.20 |
| 07/15/2025 | NRT | Telephone call with Jeff Nolan (PSZJ) regarding request for financial information from Bank of America. | 0.10 |

Page: 22
Leslie Klein
08/19/2025

Forensic Accounting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/23/2025 NRT | Read and reply to emails regarding request for financial information from Bank of America. | | 0.20 | |
| 07/31/2025 NRT | Review and analysis of bank statement inventory, Exhibit A to the 2004 Examination motion and update subpoena with additional information as requested by counsel. | | 1.40 | |
| NRT | Review and analysis points and authorities for 2004 Examination motion, sign declaration and send to counsel. | | 0.30 | |
| | Forensic Accounting | | 14.50 | 9,052.50 |

FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED:    183.90

100,830.25

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| H. B. Pontak | 29.90 | $275.00 | $8,222.50 |
| N. R. Troszak | 6.10 | 322.50 | 1,967.25 |
| N. R. Troszak | 116.20 | 645.00 | 74,949.00 |
| S. G. Ferrero | 31.70 | 495.00 | 15,691.50 |

TOTAL CURRENT WORK                                    100,830.25

BALANCE DUE                                          $100,830.25

# Exhibit C

**Summary of Development Specialists, Inc. by Professional**
**Leslie Klein - Accountant**
From March 1, 2025 to July 31, 2025

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Nicholas Troszak | Managing Director | $ 645.00 | 116.2 | 74,949.00 |
| Nicholas Troszak (Travel) | Managing Director | 322.50 | 6.1 | 1,967.25 |
| Spencer Ferrero | Director | 495.00 | 31.7 | 15,691.50 |
| Henry Pontak | Associate | 275.00 | 29.9 | 8,222.50 |
| | | | 183.9 | $ 100,830.25 |

# Exhibit D

**Development Specialists, Inc. Expense Summary**
**Leslie Klein - Accountant**
From March 1, 2025 to July 31, 2025

| Reimbursable Expense | Amount |
|---|---|
| Photocopies | $ 0.45 |
| Other Expenses | 119.97 |
| Total Expenses | $ 120.42 |

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Accountant**
From March 1, 2025 to July 31, 2025

**Photocopies**

| | | | | |
|---|---|---|---|---|
| 05/30/25 | DSI | Photocopy Charges (3 @ $0.15/copy) | $ | 0.45 |
| | | Total Photocopies | $ | 0.45 |

**Other Expenses**

| | | | | |
|---|---|---|---|---|
| 05/06/25 | Nicholas Troszak | Lock change expenses for 322 N. June St property | $ | 43.83 |
| 07/30/25 | Nicholas Troszak | Yaocom wall mount mailbox for 322 N. June St. property | | 76.14 |
| | | Total Other Expenses | $ | 119.97 |
| | | Total Expenses | $ | 120.42 |

# Exhibit E

**DSI® Development Specialists, Inc.**
Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

# Nicholas R. Troszak, Managing Director

## Summary

Nick Troszak is a Managing Director in DSI's Los Angeles office with over 20 years of experience providing services in bankruptcy, forensic/investigative accounting, and litigation support.

Mr. Troszak has served in numerous bankruptcy and insolvency matters, including court appointments as accountant to the trustee, accountant to the liquidating estate manager, accountant to the debtor, and financial advisor to the official committee of unsecured creditors. He has advised trustees in operating Chapter 11 companies, developing cash-flow projections, budgeting, and managing other day-to-day accounting activities.  His experience includes the investigation of alleged insider dealings, investigation and pursuit of preferences, fraudulent transfers and other causes of action, tracing of funds, financial data reconstruction, liquidation analyses, plan preparation, solvency analyses, claims resolution, and liquidation of assets. He has testified before a federal grand jury regarding the debtor conducting and operating an alleged Ponzi scheme. He has also testified in federal bankruptcy court as to the accuracy of the debtor's financial records and accounting procedures.

## Notable Assignments at DSI and Predecessor Firms

Cedar Funding, Inc., Death Row Records, Inc., EPD Investment Co., Ezri Namvar / Namco Capital Group, Inc., Fuhu, Inc., Galleria USA, Inc., Girardi Keese, Girls Gone Wild, Mike Tyson, Matheson Trucking, Inc. *et al.*, Reed Slatkin, Roman Catholic Bishop of San Diego, Solyndra, LLC, State Fish Company, Woodbridge Group of Companies, LLC *et al.*

## Employment History

Prior to joining DSI in 2018, Mr. Troszak was an Associate Director at Berkeley Research Group, LLC.  Previously, he was a Managing Consultant at LECG, LLC; and Staff Accountant with Neilson Elggren LLP.

## Education

Mr. Troszak received a Bachelor of Arts in Accounting from Michigan State University.

## Professional Licenses, Certifications and Affiliations

Mr. Troszak is a Certified Public Accountant, Certified in Financial Forensics, and a Certified Insolvency and Restructuring Advisor.  His professional memberships include the American Institute of CPAs (AICPA), the American Bankruptcy Institute (ABI), the Association of Insolvency and Restructuring Advisors (AIRA), and the Los Angeles Bankruptcy Forum (LABF).  He was a member of the planning committee of the AIRA.

**DSI** ® **Development Specialists, Inc.**

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Spencer G. Ferrero, Director

Mr. Ferrero has over seventeen years of experience providing services in bankruptcy, forensic and investigative accounting, litigation support and business valuation.

Mr. Ferrero has served as an accountant and financial advisor for chapter 11 trustees, chapter 7 trustee, debtors, creditor committees, examiners, liquidating trustees and receivers in several insolvency matters.  He has also been involved in several engagements in which he provided litigation support, claims analyses (including investigation and pursuit of fraudulent transfers, preferences and other causes of actions), financial information reconstruction, liquidation modeling, solvency analyses, pre- and post-petition transfer analyses, Ponzi scheme and embezzlement investigations, and the tracing of funds to prepare for avoidance action litigation.

### Notable Assignments at DSI and Predecessor Firms

Cedar Funding Inc., EPD Investment Co, Estate Financial Inc., Ezri Namvar and Namco Capital Group, Inc., Fuhu, Inc., Galleria USA Inc., Reed Slatkin, Woodbridge Group of Companies, LLC et al., Girardi Keese, Donald Chae, Hybrid Car Store, Matheson Flight Extenders Inc. et al, Leslie Klein, Kal Freight et al.

### Employment History
Prior to joining DSI, Mr. Ferrero was a managing consultant with Berkeley Research Group. Previously, he was a Senior Associate at LECG, LLC.

### Education
Mr. Ferrero has a Bachelor's of Arts in Accounting from the University of Utah and a Masters of Accounting from the University of Utah.

### Professional Licenses, Certification and Affiliations
Mr. Ferrero is a Certified Public Accountant with a Certificate in Financial Forensics, a Certified Fraud Examiner and a Certified Insolvency and Restructuring Advisor.  His professional memberships include the American Institute of CPA's (AICPA), the American Bankruptcy Institute (ABI), the Association of Insolvency and Restructuring Advisors (AIRA), the Association of Certified Fraud Examiners (ACFE) and the Los Angeles Bankruptcy Forum (LABF).  Mr. Ferrero is also the Zolfo Cooper/Randy Waits CIRA Bronze Medal winner for 2012.

**LOS ANGELES**

333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS

**DSI** **Development Specialists, Inc.**
Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Henry Pontak, Associate

Henry Pontak is an Associate in the Los Angeles office. Mr. Pontak has been involved in providing financial advisory services in bankruptcy and forensic accounting engagements. His experience includes active participation in Chapter 11 bankruptcy cases, notably supporting efforts to confirm a plan of liquidation for a transportation and logistics company. In this role, Mr. Pontak contributed to the development of financial models, performed detailed cash flow and asset recovery analyses, and collaborated closely with legal counsel and creditors to facilitate successful court proceedings.

### Notable Assignments

Kal Freight, Inc.

### Employment History

Prior to joining DSI, Mr. Pontak served as an Audit Associate at Ernst & Young LLP, where he provided assurance services to clients in the Insurance and Wealth & Asset Management sectors. During his tenure at EY, he conducted integrated financial audits for both public and private entities. His professional experience also includes an internship with the Restructuring & Insolvency team at PricewaterhouseCoopers, where he gained valuable expertise in financial recovery and restructuring strategies.

### Education

Mr. Pontak holds a Master of Accounting (MAcc) from the University of Southern California and a Bachelor of Arts in Economics with a minor in Applied Mathematics from Pepperdine University.

### Professional Licenses, Certifications and Affiliations

Mr. Pontak is a Certified Public Accountant in the State of California. His professional memberships include the American Bankruptcy Institute (ABI), the American Institute of Certified Public Accountants (AICPA), and the Turnaround Management Association (TMA).

**LOS ANGELES**

333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):  **SECOND INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF DEVELOPMENT SPECIALISTS, INC., AS FORENSIC ACCOUNTANT; DECLARATION OF NICHOLAS R. TROSZAK IN SUPPORT** served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **September 2, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠    Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date*) **September 2, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

⊠    Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **September 2, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| <u>Via Email:</u> | <u>Via Email:</u> |
|---|---|
| Eric J Olson:  eric@ejolsonlaw.com | Eric Hawes:  eeh@eehlawoffice.com |
|  | James Kieckhafer:  jkieckhafer@ks-llp.com |
| Leslie Klein:  les.kleinlaw@gmail.com; | Art Swicker:  aswicker@ks-llp.com |
| leskleinlaw@gmail.com; kleinlaw@earthlink.net | Jeremy Benjamin:  Jeremy.benjamin@goldfarb.com; |
|  | Shirin Herzog:  shrin.herzog@goldfarb.com |

☐    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 2, 2025 | Nancy H. Brown | */s/ Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4901-2141-4975.1 78512.001

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: **Case 2:23-bk-10990-SK**

- **Simon Aron**   saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello**   rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender**   rb@lnbyg.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen**   bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey**   AttorneyTCovey@gmail.com
- **Daniel A Crawford**   dac@crawfordlawgroup.com
- **Michael G D'Alba**   mgd@lnbyg.com
- **Jeffrey W Dulberg**   jdulberg@pszjlaw.com
- **Craig A Edelman**   notice@bkcylaw.com
- **Dane W Exnowski**   dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Todd S. Garan**   ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe**   rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried**   mgottfried@elkinskalt.com, lwageman@elkinskalt.com,docketing@elkinskalt.com,lmasse@elkinskalt.com
- **M. Jonathan Hayes**   jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;gabriela@rhmfirm.com;russ@rhmfirm.com
- **Brandon J. Iskander**   biskander@goeforlaw.com, kmurphy@goeforlaw.com
- **Michael S Kogan**   mkogan@koganlawfirm.com
- **Matthew A Lesnick**   matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian**   armen@ml-apc.com, jennifer@ml-apc.com,maria@ml-apc.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Kirsten Martinez**   Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer**   smayer@mayerlawla.com

- **Christopher M McDermott**   ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian**   kjm@lnbyg.com
- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Eric J Olson**   eric@ejolsonlaw.com
- **Lisa Patel**   lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com;lpatel@ecf.courtdrive.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Brian A Procel**   brian@procel-law.com, rdankwa@millerbarondess.com;docket@millerbarondess.com
- **Matthew D. Resnik**   matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk**   Kevin@portilloronk.com, eService@cym.law,karen@cym.law,jodie@cym.law
- **Joshua L Scheer**   jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)**   bsharp@dsi.biz
- **Richard P Steelman**   RPS@LNBYG.COM
- **Nikko Salvatore Stevens**   nikko@cym.law, eService@cym.law,karen@cym.law
- **Alan G Tippie**   Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori**   gtokumori@pmcos.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell**   mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward**   jward@attleseyward.com, ephuong@attleseyward.com
- **Brett J. Wasserman**   wasserman@smcounsel.com
- **Alex M Weingarten**   aweingarten@willkie.com, lcarter@willkie.com
- **Beth Ann R. Young**   bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young**   youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young**   paul@cym.law, eService@cym.law,karen@cym.law
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

2. **SERVED BY UNITED STATES MAIL**:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA  90017

Leslie Klein
322 North June Street
Los Angeles, CA 90004

Nathan Talei
Oldman, Sallus & Gold, L.L.P.
16133 Ventura Blvd., PH-A
Encino, CA 91436

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
Van Nuys, CA 91401

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**