Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile:  310/201-0760
E-mail:  jdulberg@pszjlaw.com
            jlucas@pszjlaw.com

Counsel to Bradley D. Sharp,
Liquidating Trustee of the Klein Creditors' Liquidation Trust,
and former Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:23-bk-10990-NB |
| LESLIE KLEIN, | Chapter 11 |
| Debtor. | **THIRD AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF DEVELOPMENT SPECIALISTS, INC., AS FORENSIC ACCOUNTANT; DECLARATION OF NICHOLAS R. TROSZAK IN SUPPORT** |
| | DATE:  August 4, 2026 |
| | TIME:   2:00 p.m. |
| | PLACE:  255 E. Temple Street |
| |              Los Angeles, CA 90012 |
| | CTRM:  1545 |

**TO THE HONORABLE NEIL BASON, UNITED STATES BANKRUPTCY JUDGE, THE**

**DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES**

**REQUESTING SPECIAL NOTICE:**

Development Specialists, Inc. ("***DSI***" or "***Applicant***"), as forensic accountant and

accountant performing accounting and consulting services as required by Bradley D. Sharp, the

former chapter 11 trustee of the estate of Leslie Klein (the "***Trustee***"), respectfully represents:

4915-8270-9171.2 78512.001

# I.
# INTRODUCTION

DSI respectfully applies under 11 U.S.C. §§ 330, 331, 503(b), and 507(a)(2) and Local Bankruptcy Rule 2016-1 for final allowance and payment of compensation for services it has rendered and reimbursement of expenses incurred from May 23, 2023 through April 30, 2026 (the "*Application*").

In DSI's first interim application for allowance and payment of fees and expenses, which covered the period May 23, 2023, through February 28, 2025, (the "*First Interim Reporting Period*"), DSI sought approval and payment of fees, in the amount of $965,067.00 representing 1,999.20 hours of services and expenses in the amount $306.09.  On June 5, 2025, the Court entered an order granting approving on an interim basis 100% of fees, in the amount of $965,067.00, and reimbursement of 100% of expenses, in the amount of $306.09.  The Court also authorized the Trustee to pay DSI an amount equal to 60% or $579,040.20 of the approved fees in the amount of $965,067.00.  The remaining 40% of the approved, but unpaid, fees in the amount of $386,026.80 to be paid at a future time at the discretion of the Trustee, upon notice to all creditors and parties requesting special notice. To date, after additional Court approval, DSI has received payment of 80% or $772,053.60 of approved fees and 100% of approved expenses.

In DSI's second interim application for allowance and payment of fees and expenses, which covered the period March 01, 2025, through July 31, 2025, (the "*Second Interim Reporting Period*"), DSI sought approval and payment of fees, in the amount of $100,830.25 representing 183.9 hours of services and expenses in the amount $120.42.  On October 8, 2025, the Court entered an order approving on an interim basis 100% of fees, in the amount of $100,830.25, and reimbursement of 100% of expenses, in the amount of $120.42.  The Court also allowed payment of 100% or $120.42 in expenses, but prohibited payment of fees absent further order from the Court.  To date, DSI has received payment of 0% of approved fees and 100% of approved expenses relating to the Second Interim Reporting Period.

During the period covered by this Application, August 1, 2025, through April 30, 2026, (the *"Third and Final Reporting Period"* or "*Reporting Period*"), DSI incurred fees in the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

amount of $262,435.75 representing 462.0 hours of services, for which it seeks final allowance. DSI also advanced expenses during the Reporting Period related to its services in the amount of $26.92, for which it seeks final allowance for reimbursement. To the extent funds are available, DSI also seeks authorization for payment from the Debtor's bankruptcy estate (the "*Estate*") in an amount equal to the fees and expenses that are allowed on a final basis by the Court; however, DSI understands the Trustee will be required to follow the aforementioned procedure for payment.

The following table summarizes the Applicant's fees and expenses requested and paid during the First through Third Reporting Periods, for which it seeks final approval. In total and by way of this Application, DSI is seeking final approval of $1,328,333.00 in fees and $453.43 in expenses.

| Application | Incurred/Requested | | Paid | | Amounts Owed | |
|---|---|---|---|---|---|---|
| | Fees | Costs | Fees | Costs | Fees | Costs |
| First | $965,067.00 | $306.09 | ($772,053.60) | ($306.09) | $193,013.40 | $0.00 |
| Second | 100,830.25 | 120.42 | 0.00 | (120.42) | 100,830.25 | 0.00 |
| Third | 262,435.75 | 26.92 | 0.00 | 0.00 | 262,435.75 | 26.92 |
| Total | $1,328,333.00 | $453.43 | ($772,053.60) | ($426.51) | $556,279.40 | $26.92 |

## A.    Exhibits to this Application

The nature and extent of DSI's services during the Reporting Period are described in subsequent paragraphs and in the following exhibits annexed to the Declaration of Nicholas R. Troszak, attached hereto.

Exhibit "**A**" is a copy of the order authorizing DSI's employment in this matter.

Exhibit "**B**" provides the summary and detailed time entries for the services provided by category by DSI.

Exhibit "**C**" is a schedule that sets forth the total hours each professional and paraprofessional at DSI has expended in this case during the Reporting Period and the hourly rates for those services.

Exhibit "**D**" provides the summary and details of all costs expended.

Exhibit "**E**" includes the resumes that describe the education and qualifications of the professionals and paraprofessionals for DSI whose time constitutes a basis for this Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4915-8270-9171.2 78512.001                              3

**B.      Reasonableness of Rates**

Each year, DSI attempts to gather accurate information about rates charged by comparable consulting firms for comparable services to ensure its rates are competitive.   DSI is informed and believes the rates charged by its staff and consultants are fair and reasonable in light of the rates charged by comparable firms.  By way of example, Mr. Troszak had an hourly rate of $675 during the 2026 billing period, that is among the highest rates of any professional of DSI whose time is included in this application.  As set forth in Mr. Troszak's resume (Exhibit "**D**"), Mr. Troszak has over 20 years of experience.  Applicant is informed and believe that professionals at Mr. Troszak's level at other financial consulting and restructuring firms, with whom Applicant competes, have hourly rates as high, or higher, than the rates of Applicant.

The average hourly billing rate for DSI during the Reporting Period was $568.04.  Any travel time incurred in these cases was billed at 50% of the normal hourly rate.  The rates charged by Applicant's personnel were the same rates charged to solvent clients where Applicant ordinarily receives payment in full within less than 90 days.  Applicant carefully reviewed all time entries to ensure they were reasonable and non-duplicative.  Costs and disbursements were also reviewed.  Time was billed in tenths of an hour.

During January of each year, DSI revises its billing rates for new cases accepted thereafter and for pending cases in the coming year based on facts described above.  All services included in this fee application were billed at the applicable standard hourly rates.

**II.**
**BACKGROUND FACTS/DESCRIPTION OF SERVICES**

**A.      Procedural Background**

The bankruptcy of Leslie Klein (the "***Debtor***") was commenced by the filing of a voluntary petition for relief under chapter 11 of title 11 of the United States Code on February 22, 2023 (the "***Petition Date***").

On May 24, 2023, Bradley D. Sharp was appointed as Trustee.

On July 26, 2023, the Court entered an order authorizing the Trustee's employment of DSI as his forensic accountants effective as of the date May 23, 2023.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**B.      The Debtor's Bankruptcy Filing / History**

The Debtor is an attorney and a former certified public accountant with a practice area in estate planning, probate and general practice cases.  The Debtor spent years litigating with numerous clients regarding his misappropriation of funds from numerous trusts to the detriment of the trusts' beneficiaries.  To stay the numerous litigations against him, the Debtor commenced a chapter 11 proceeding on February 22, 2023.

Pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv), DSI incorporates by reference the *Third and Final Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses* to be heard contemporaneously by the Court.

**C.      Description of Services**

Applicant was employed to assist the Trustee with analyzing of the books and records of the Debtor in order to investigate the status and values of assets of the Estate; assist in the identification of possible causes of actions and support of any litigation brought by the Trustee; reconstruct financial transactions of the Debtor; analyze and liquidate claims against the Estate; and other accounting services as required by the Trustee.

**D.      Funds on Hand**

As of May 31, 2026, the Klein Creditors' Liquidation Trust has approximately $830,000.00 in funds on hand.

**III.**
**SUMMARY DESCRIPTION OF SERVICES**

The Applicant's services for the Reporting Period are included herein as Exhibit **"B"**. Without limiting the detail given in Exhibit **"B"**, the areas of emphasis of work are as follows:

**A.      11 – Case Administration / General**

**(Hours: 35.4; Fees: $17,841.00)**

Pursuant to the Trustee's request, the Applicant met and communicated with the Trustee and counsel to identify outstanding requests and issues to be addressed.  The Applicant met numerous times with counsel and the Trustee during the case to identify Debtor bank accounts and determine an action plan relating to the Debtor.  Applicant had various meetings with staff to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

determine and prioritize areas of work to be performed, preparation of documentation to be provided to counsel as requested, and various other tasks necessary to properly manage the work. Applicant completed the necessary general tasks to administer this case in an effective and efficient manner.

Applicant often had more than one participant involved in the conference calls or meetings. Each such participant attended or participated by invitation from the Trustee and/or had specific reports to make to the combined group.

**B.      12 – Fee Application / Client Billing**

**(Hours: 18.8; Fees: $10,208.00)**

During the Reporting Period, Applicant completed its fee application for the Second Interim Reporting Period and reviewed time entries for the Third and Final Reporting Period. Applicant performed a review of detailed time entries to adjust time, write off fees and expenses, categorize entries, and to justify the services provided to the Estate for each of those categories.

**C.      14 – Attend Court Hearings / Review Pleadings**

**Hours: 9.9; Fees $6,547.50**

Time billed to this category relates to attendance of the Debtor's court hearings either required or at the request of counsel or Trustee.  Applicant also incurred time reviewing and assisting counsel in finalizing certain court pleadings filed in these proceedings as necessary.

**D.      16 – Forensic Accounting Sources and Uses**

**(Hours: 18.7; Fees: $9,804.50)**

Following discussions with the Trustee and his counsel, the Applicant undertook updating the detailed cash receipts and disbursement transactional database.  The database was originally reconciled to the Debtor's and other Debtor related entities bank statements for the time period of January 2016 through February 2023 ("*Cash Database*").  Additional post-petition bank statements were received and the Cash Database has been amended through August 2025.

The Debtor's turnover of financial records and accounting information was woeful at best. The Applicant received virtually zero accounting records from the Debtor relating to his personal transactions or those of his related entities.  The Applicant had to manually create the Cash

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Database from source bank documents received from 2004 examination subpoenas. In total, over 20, 2004 examination subpoenas were issued in this bankruptcy matter. The Debtor had two (2) bank accounts in his name during the seven years prior to the Petition Date. The Debtor also utilized twenty-four (24) other related entity bank accounts during this same time period. The Applicant reviewed and analyzed the bank statements and supporting documentation to organize and assemble by entity, bank and account. To date, the Applicant has reviewed and inventoried tens of thousands of pages of bank statements and supporting documentation.

The Applicant utilized certain Adobe Acrobat PDF reading software to extract the transactional information into MS Excel from the bank accounts. In using this software, the Applicant was able to more efficiently and cost-effectively reconcile the Cash Database to bank statements and canceled checks. The Debtor's canceled checks were handwritten, so determining a payee was difficult and time consuming.

The extracted information served as the initial foundation for the Cash Database. The Cash Database has been reconciled to bank statements and includes over 34,000 entries for deposits and disbursements from the Debtor and his related entity accounts. In total, over $91,000,000 was deposited and disbursed during the approximate seven years prior to the Petition Date.

Except for periodic updates as additional information becomes available, the Cash Database is materially complete and will serve and has served as the basis for many analyses essential to the administration of the Debtor. The Cash Database can be used and / or has been used for the following significant tasks:

- Assist in verifying claims and supporting the verification and objection process.

- Assist in determining accounts receivable and other Estate assets.

- Assist in identifying and tracing other potential assets of the Debtor not currently identified or quantified.

- Assist in identifying and tracing potential preference and fraudulent transfers to clients, trade creditors, lenders and insiders.

- Assist in the preparation of tax returns and dealing with various potential tax claims.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4915-8270-9171.2 78512.001                                    7

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**E.**   **24 – Plan of Reorg./Disclosure Stmt.**

**(Hours: 68.3; Fees: $37,636.50)**

Time billed in this category relates to the performed by the Applicant relating to the disclosure statement and plan of liquidation (the "*Plan*").  Applicant assisted in the creation of the Plan and related exhibits and schedules.  Applicant worked with counsel to determine a proposed distribution to potential unsecured claimants, along with a liquidation model under a chapter 7 for the Debtor.  Applicant worked with counsel regarding solicitation and ultimately the implementation of the Plan.

**F.**   **27 – Monthly Bankruptcy / Semi Annual Reports**

**(Hours: 37.2; Fees: $13,483.00)**

Pursuant to the Trustee's request, Applicant incurred time compiling, reconciling, reviewing and preparing the monthly operating reports through March 2026.  Applicant also compiled and assisted in preparing the United States Trustee quarterly disbursement fee amounts and forms through the quarter ending March 31, 2026.

**G.**   **31 – Claims Analysis / Objections**

**(Hours: 7.6; Fees: $4,788.00)**

The Applicant reviewed and analyzed the scheduled and filed claims against the Estate.  In order to accurately estimate the potential allowable claims, Applicant also reviewed and analyzed detailed transactions related to prepetition claims.  Applicant has created a master database of claims, categorized the claims and has been working with counsel to establish the validity of certain claims, total amounts possibly owed and potential settlement of claim amounts.  Applicant has also assisted counsel in responding and negotiating with claimants regarding a potential settlement of their claim amount.

**H.**   **32 – Tax Issues**

**(Hours: 10.2; Fees: $6,704.00)**

The Applicant was assigned by the Trustee to work with his tax professionals to assist in gathering the necessary financial information to complete and file the Debtor's 2024 and 2025 tax

4915-8270-9171.2 78512.001

8

returns.  The Applicant also consulted with the tax professionals regarding potential tax liabilities relating to certain assets owned by the Debtor.

### I.   43 – Sale of Assets

### (Hours: 141.8; Fees: $87,236.00)

At the request of the Trustee, the Applicant created financial scenarios for disposition of certain real property owned by the Estate.  The Debtor owned six residential properties in Southern California and two properties in Israel.  As of the date of this Application, the Trustee has sold four properties and abandoned one to the Debtor, leaving one property remaining in Southern California.  The two Israeli properties have been sold, but to date, the Estate has only received the sale proceeds for one of them.  The second Israeli property net sale proceeds should be received by the Estate in the next 6 months.

At the request of the Trustee, the Applicant visited and maintained secure access to certain structures owned by the Debtor.  Applicant worked with the real estate team and locksmith to maintain secure access to the 322 N. June St. Los Angeles, CA ("June St.") and 143 S. Highland Ave., Los Angeles, CA. ("143 S. Highland").  The Applicant also assisted in identifying maintenance personnel to maintain the June St. and 143 S. Highland properties.

DSI also worked with counsel, the escrow closing agent and other professionals as needed to assist in the initial and final stages of the sale closing process for the real properties.  DSI confirmed mortgage payoff statements and reviewed estimated escrow closing statements received by the Estate as requested by the Trustee.  The Applicant also worked with counsel regarding the surcharge motion relating to 143 S. Highland and its ultimate resolution.

Through April 30, 2026, the Estate has received approximately $5.9 million in proceeds from the sale of real property.  Of the $5.9 million received, $4.2 million was paid to secured lenders and $570,000 was paid in taxes, escrow closing costs, and sales commissions.

### J.   61 – Litigation Support

### (Hours: 79.7; Fees: $52,562.50)

During the Reporting Period, time billed to this category consists of the Applicant working with the Trustee and his counsel to evaluate potential litigation matters.

The Applicant has also worked closely with the Trustee and counsel in litigation matters brought by the Trustee.  For example, during a previous reporting period, the Trustee filed a lawsuit against Kenneth Klein (Debtor's son) regarding the transfer of real property located at 306 N. Highland Ave., Los Angeles, CA ("306 N. Highland").  The 306 N. Highland litigation was settled, and the settlement was approved by this Court in the amount of $1,450,000 to the Estate. The Estate has received the 306 N. Highland settlement funds.  The Trustee also filed a lawsuit against Life Capital Group, LLC ("**LCG**") for avoidance and fraudulent transfer claims.  LCG was created to hold and administer life insurance policies for its owners.  Litigation matters are ongoing and DSI anticipates additional time will be incurred in this task code going forward.

**K.      80 – Travel at ½ Rate**

**(Hours: 16.5; Fees: $4,643.25)**

Time billed to this category has been billed at one half (1/2) the normal billing rate.

As requested by the Trustee, Applicant was required to travel to attend meetings and inspect real property.

**L.      265 – Forensic Accounting**

**(Hours: 17.9; Fees: $10,981.50)**

At the outset of Applicant's engagement, despite requests for them, the Debtor provided no accounting system information or ledgers, and the records turned over were disjointed and incomplete, leaving the Trustee and Applicant to sift through tens of thousands of pages of documents whether on the bankruptcy docket, received via subpoenas or provided by a creditor.

During the Reporting Period, time billed to this category consists of Applicant investigating and researching pre-petition financial transactions for certain insiders, other individuals, and companies at the request of the Trustee or his counsel.  Applicant utilized the cash database and source documentation from the Debtor's records to create certain transactional schedules and respond to requests.  Applicant's analyses and work completed under this task code assisted in identifying potential other litigation.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Pursuant to the Trustee's request, Applicant utilized the cash database and other supporting documentation to investigate certain transactions and locate potential assets of the Estate. The information was compiled and delivered to the Trustee or his counsel.

Applicant also reviewed tens of thousands of pages of life insurance policies and premium payment histories to determine the following: a) beneficiary of the life insurance policy; b) name how the policy was held and if it was once in the name of the Debtor, but transferred; c) if the policy premiums were paid by the Debtor, a related entity or other party; d) policy type; and e) current status of the policy. The review of the insurance policy information was necessary to determine if additional estate assets are available to creditors.

## IV.
## SUMMARY DESCRIPTION OF EXPENSES

Applicant incurred out-of-pocket costs in connection with services rendered to the Estate, summarized as follows:

**A.      Photocopies ($1.65)**

Applicant tracks photocopies by case code. $0.15 per page is charged.

**B.      TLO Charges ($25.27)**

This represents the actual costs of retrieval of search results from TLO.com, which is an investigative search software used by Applicant.

## V.
## CONCLUSION

Applicant believes compensation awarded herein will account for the quality of services rendered, the complexity of the issues at hand, the desirability of employment, the results obtained and the contingency thereof, as well as the actual hours expended. Applicant believes full payment of its fees is justified when weighed against the benefit of its work, as described above.

No agreement exists between Applicant and any other person for the sharing of compensation that is received in connection with this case.

Notice of this Application has been given to creditors and parties in interest.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

WHEREFORE, Applicant respectfully requests the following: (a) final allowance for compensation of fees incurred during the First and Second Interim Reporting Periods in the aggregate amount of $1,065,897.25 that was previously allowed on an interim basis; (b) final allowance for reimbursement of expenses incurred during the First and Second Interim Reporting Periods in the amount of $426.51 that were previously allowed on an interim basis; (c) final allowance for compensation of fees incurred during the Third and Final Reporting Period in the amount of $262,435.75; (d) final allowance for reimbursement of expenses incurred during the Third and Final Reporting Period in the amount of $26.92; (e) final allowance for payment of the remaining $293,843.65 of previously approved and unpaid fees from the First and Second Interim Periods; (f) final approval of all fees and expenses for the period of May 23, 2023 through April 30, 2026 in the amount of $1,328,333.00 and 453.43 in costs advanced (which amount is inclusive of $426.51 in costs which were previously approved on an interim basis for the period May 23, 2023 through July 31, 2025) for a total final request of $1,328,786.43; and (h) such other and further relief as is just and proper.

DATED: June 10, 2026

Respectfully submitted,

DEVELOPMENT SPECIALISTS, IN C/

By: _____
NICHOLAS R. TROSZAK
Forensic Accountant for Bradley D. Sharp,
Chapter 11 Trustee

Respectfully submitted by:

**PACHULSKI STANG ZIEHL & JONES LLP**

By: */s/ Jeffrey W. Dulberg*
    Jeffrey W. Dulberg
    10100 Santa Monica Blvd., 13th Floor
    Los Angeles, CA 90067

*Counsel for Bradley D. Sharp,*
*Liquidating Trustee*
*of the Klein Creditors' Liquidation Trust, and*
*former Chapter 11 Trustee*

4915-8270-9171.2 78512.001                    12

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### DECLARATION OF NICHOLAS R. TROSZAK

I, Nicholas R. Troszak, declare as follows:

1.     I am a Certified Public Accountant and am a managing director in the firm of Development Specialists, Inc. ("**DSI**").  I have read the foregoing *Third and Final Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant* (the "**Application**") and know the contents thereof.  I certify that the facts stated therein are true of my own knowledge, except for those stated upon information and belief, which I believe to be true.

2.     The Application seeks final allowance and payment of compensation for fees and reimbursement of expenses incurred during the First and Second Interim Reporting Periods (May 23, 2023 through July 31, 2025) in the amount of $1,065,897.25 and $426.31, respectively.

3.     The Application also seeks final allowance and payment of compensation for fees and reimbursement of expenses incurred during the Third and Final Reporting Period (August 1, 2025 through April 30, 2026) in the amounts of $262,435.75 and $26.92, respectively.

4.     The Application also seeks final allowance and payment of compensation for fees and reimbursement of expenses incurred during the First through Third Reporting Periods (May 23, 2023 through April 30, 2026) in the amounts of $1,328,333.00 and $453.43, respectively.

5.     I believe the Application substantially complies with the U.S. Trustee Guidelines concerning professionals' fee applications as well as Local Bankruptcy Rule 2016-1.

6.     The nature and extent of DSI's services during the Reporting Period are described in the following exhibits annexed hereto:

7.     Exhibit "**A**" is a copy of the order authorizing DSI's employment in this matter.

8.     Exhibit "**B**" provides the summary and detailed time entries for the services provided by category by DSI.

9.     Exhibit "**C**" is a schedule that sets forth the total hours each professional and paraprofessional at DSI has expended in this case during the Reporting Period and the hourly rates for those services.

10.     Exhibit "**D**" provides the summary and details of all costs expended.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11. Exhibit "**E**" includes the resumes that describe the education and qualifications of the professionals and paraprofessionals for DSI whose time constitutes a basis for this Application.

12. I declare under penalty of perjury under the laws of the United States of America that the facts stated herein are true and correct to the best of my knowledge.

Executed this 10th day of June 2026, at Camarillo, California.

_____
Nicholas R. Troszak

# Exhibit A

Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
Telephone: 310.277.6910
Facsimile: 310.201.0760
E-mail: jdulberg@pszjlaw.com
         jlucas@pszjlaw.com

[Proposed] Counsel to Bradley D. Sharp, Chapter 11
Trustee



FILED & ENTERED

JUL 26 2023

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY may        DEPUTY CLERK

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No.: 2:23-bk-10990-SK |
| LESLIE KLEIN, | Chapter 11 |
| Debtor. | **ORDER APPROVING CHAPTER 11 TRUSTEE'S APPLICATION TO EMPLOY DEVELOPMENT SPECIALISTS, INC. AS FORENSIC ACCOUNTANT EFFECTIVE MAY 23, 2023** |
| | [NO HEARING REQUIRED UNLESS REQUESTED PER L.B.R. 2014-1(B)] |

The Court has considered the application (the "Application") of Bradley D. Sharp (the "Trustee"), the duly appointed trustee for the chapter 11 estate of Leslie Klein (the "Debtor") to employ Development Specialists, Inc. ("DSI") as his forensic accountant and the Declaration of Nicholas Troszak (the "Troszak Declaration") in support thereof. Docket #179. Unless otherwise defined herein, capitalized terms have the meaning ascribed to them in the Application. Based upon the record before the Court, it appears that DSI does not hold or represent an interest adverse to the Trustee and the Debtor's estate, that DSI is a disinterested person, that its employment is in the best interest of the Trustee and the estate, and that no hearing on the Application is required pursuant to the Local Bankruptcy Rules. Accordingly, it is hereby

DOCS_LA:350044.2

1

**ORDERED,** that the Trustee is authorized to employ DSI as forensic accountant herein on the terms and conditions set forth in the Application and the accompanying Troszak Declaration.

### ###

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Date: July 26, 2023

Sandra R. Klein
United States Bankruptcy Judge

DOCS_LA:350044.2

# Exhibit B

**Summary of Development Specialists, Inc. by Category**

**Leslie Klein - Accountant**

From August 1, 2025 to April 30, 2026

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Case Administration** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $ 675.00 | 5.6 | $ 3,780.00 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 12.2 | 7,869.00 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 0.9 | 463.50 |
| Spencer Ferrero (2025) | Director | 495.00 | 4.6 | 2,277.00 |
| Henry Pontak (2026) | Associate | 295.00 | 6.2 | 1,829.00 |
| Henry Pontak (2025) | Associate | 275.00 | 5.6 | 1,540.00 |
| Perle Knauss (2025) | Associate | 275.00 | 0.3 | 82.50 |
| Activity Total | | | 35.4 | $ 17,841.00 |
| **Fee Application/Client Billing** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $ 675.00 | 0.5 | $ 337.50 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 5.4 | 3,483.00 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 0.1 | 51.50 |
| Spencer Ferrero (2025) | Director | 495.00 | 12.8 | 6,336.00 |
| Activity Total | | | 18.8 | $ 10,208.00 |
| **Attend Court Hearings/Review Pleadings** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $ 675.00 | 5.4 | $ 3,645.00 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 4.5 | 2,902.50 |
| Activity Total | | | 9.9 | $ 6,547.50 |
| **Forensic Accounting - Sources and Uses** | | | | |
| Nicholas Troszak (2025) | Managing Director | $ 645.00 | 12.6 | $ 8,127.00 |
| David Parker (2025) | Associate | 275.00 | 6.1 | 1,677.50 |
| Activity Total | | | 18.7 | $ 9,804.50 |
| **Plan of Reorganization/Disclosure Statement** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $ 675.00 | 12.6 | $ 8,505.00 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 18.0 | 11,610.00 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 0.2 | 103.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 32.3 | 15,988.50 |
| Henry Pontak (2025) | Associate | 275.00 | 5.2 | 1,430.00 |
| Activity Total | | | 68.3 | $ 37,636.50 |
| **Monthly Bankruptcy Reports** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $ 675.00 | 0.7 | $ 472.50 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 0.5 | 322.50 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 4.6 | 2,369.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 6.9 | 3,415.50 |
| Henry Pontak (2026) | Associate | 295.00 | 8.3 | 2,448.50 |
| Henry Pontak (2025) | Associate | 275.00 | 16.2 | 4,455.00 |
| Activity Total | | | 37.2 | $ 13,483.00 |
| **Claims Analysis/Objections** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $ 675.00 | 2.7 | $ 1,822.50 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 3.6 | 2,322.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 1.3 | 643.50 |
| Activity Total | | | 7.6 | $ 4,788.00 |

**Summary of Development Specialists, Inc. by Category**

**Leslie Klein - Accountant**

From August 1, 2025 to April 30, 2026

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Tax Issues** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $  675.00 | 8.7 | $  5,872.50 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 0.5 | 322.50 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 0.7 | 360.50 |
| Spencer Ferrero (2025) | Director | 495.00 | 0.3 | 148.50 |
| | | Activity Total | 10.2 | $  6,704.00 |
| **Sale of Assets** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $  675.00 | 54.6 | $  36,855.00 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 50.1 | 32,314.50 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 16.6 | 8,549.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 17.6 | 8,712.00 |
| Henry Pontak (2026) | Associate | 295.00 | 0.4 | 118.00 |
| Henry Pontak (2025) | Associate | 275.00 | 1.5 | 412.50 |
| Perle Knauss (2025) | Associate | 275.00 | 1.0 | 275.00 |
| | | Activity Total | 141.8 | $  87,236.00 |
| **Litigation Support** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $  675.00 | 40.7 | $  27,472.50 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 38.5 | 24,832.50 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 0.5 | 257.50 |
| | | Activity Total | 79.7 | $  52,562.50 |
| **Travel (at 1/2 Billing Rate)** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $  337.50 | 2.9 | 978.75 |
| Nicholas Troszak (2025) | Managing Director | 322.50 | 9.7 | 3,128.25 |
| Henry Pontak (2025) | Associate | 137.50 | 1.7 | 233.75 |
| Perle Knauss (2025) | Associate | 137.50 | 2.2 | 302.50 |
| | | Activity Total | 16.5 | $  4,643.25 |
| **Forensic Accounting** | | | | |
| Nicholas Troszak (2026) | Senior Managing Director | $  675.00 | 0.7 | $  472.50 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 15.5 | 9,997.50 |
| Spencer Ferrero (2025) | Director | 495.00 | 0.2 | 99.00 |
| Henry Pontak (2025) | Associate | 275.00 | 1.5 | 412.50 |
| | | Activity Total | 17.9 | $  10,981.50 |
| | | Total | 462.0 | $  262,435.75 |

Page: 1
06/03/2026

Leslie Klein
c/o Development Specialists, Inc.
333 South Grand Avenue
Suite 4100
Los Angeles  CA  90071


Forensic Accounting


|  |  |  | | HOURS | |
|---|---|---|---|---|---|
| 08/01/2025 | NRT | Remove previous mailbox and install new wall mount mailbox with lock. | | 0.50 | n/c |
| 08/04/2025 | HBP | Organize Goldfarb invoices and update the professional fee tracker. | | 1.00 | |
| 08/07/2025 | SGF | Review invoices received to submit check requests. | | 0.30 | |
| 08/13/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg, Jeff Nolan (PSZJ) and Brad Sharp (Trustee) regarding case status. | | 0.70 | |
| 08/28/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding Leslie Klein current mailing address. | | 0.10 | |
| | NRT | Read and reply to emails with Beth Dassa (PSZJ) regarding Leslie Klein current mailing address. | | 0.10 | |
| 09/03/2025 | NRT | Review request for information from United States Trustee's office and reply to emails. | | 0.20 | |
| | HBP | Update professional fee tracker for the filed second interim fee applications. | | 0.70 | |
| 09/04/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding request for information from UST Office. | | 0.10 | |
| | NRT | Review of reply to U.S. Trustee's Office and reply to counsel. | | 0.20 | |
| | HBP | Call (x2) with Spencer Ferrero regarding review of the professionals tracker. | | 0.20 | |
| | HBP | Update the professional fee tracker by inputting fee application information. | | 1.20 | |
| 09/05/2025 | NRT | Review of reply to U.S. Trustee's Office and reply to counsel. | | 0.10 | |
| | NRT | Telephone call with Jeff Dulberg and the Trustee regarding the U.S. Trustee's Office requests and case status. | | 0.20 | |
| 09/09/2025 | NRT | Telephone call with Trustee regarding current issues and case status. | | 0.20 | |
| 09/15/2025 | NRT | Telephone calls (2) with Jeff Dulberg and John Lucas (PSZJ) and Brad Sharp (Trustee) regarding case status. | | 0.70 | |
| | NRT | Telephone call with John Lucas (PSZJ) regarding cash activity in certain post-petition debtor related bank accounts. | | 0.10 | |
| 09/17/2025 | NRT | Review results from US Marshal's and reply to emails. | | 0.20 | |
| 09/23/2025 | NRT | Review and analysis of August 2025 MOR, current cash needs and Trustee's response to Vago professional | | | |

Page: 2
Leslie Klein                                                                    06/03/2026


    Forensic Accounting


|            |     |                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------|-------|
|            |     | fee objection.                                                               | 0.40  |
| 09/30/2025 | NRT | Telephone call with Jeff Nolan, Jeff Dulberg, John Lucas (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.80  |
| 10/07/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.80  |
|            | SGF | Prepare check requests for invoice payment.                                  | 0.40  |
| 10/09/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding location of Leslie Klein for noticing purposes. | 0.10  |
|            | NRT | Review of professional fee payment check requests from recent fee payment orders. | 0.30  |
|            | HBP | Update the professional fees tracker for approved and paid fee applications. | 0.60  |
|            | SGF | Prepare check requests for professional fee payments. | 1.10  |
| 10/10/2025 | NRT | Read and reply to emails with professionals regarding fee application payments. | 0.10  |
| 10/14/2025 | NRT | Telephone call with John Lucas, Jeff Dulberg, Beth Dassa (PSZJ) and Brad Sharp  regarding case status. | 0.50  |
| 10/15/2025 | NRT | Telephone call with creditors counsel (Menlo, Gestetner, Seigel, Vago), John Lucas (PSZJ) and Brad Sharp (Trustee) regarding case status. | 1.00  |
|            | NRT | Follow-up call with Jeff Dulberg, John Lucas (PSZJ) and Brad Sharp (Trustee) regarding case status call with creditors. | 0.50  |
|            | NRT | Telephone call with John Lucas (PSZJ) and Brad Sharp (Trustee) regarding upcoming Telephone call with creditors. | 0.30  |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding upcoming Telephone call with creditors. | 0.30  |
| 10/17/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding case status. | 0.20  |
| 10/23/2025 | NRT | Review professional fee invoices for the month of September 2025. | 0.10  |
| 10/28/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding case status. | 0.20  |
|            | NRT | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.60  |
| 11/04/2025 | NRT | Telephone call with John Lucas and Jeff Dulberg (PSZJ) and Brad Sharp regarding case status. | 0.50  |
|            | NRT | Review and analysis of estimated cash balances, outstanding professional fees to update potential professional fee payments and cash reserve. | 0.90  |
|            | SGF | Review invoices to prepare check requests.                                   | 0.40  |
| 11/05/2025 | SGF | Review professional fees approved and paid to update potential exhibit for future professional fee application motion. | 1.40  |

Leslie Klein

Forensic Accounting

|  |  |  |  | HOURS |
|---|---|---|---|---|
| 11/06/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding case status conference and potential request for professional fee payment | | 0.10 |
| 11/10/2025 | HBP | Forward Leslie Klein mail and prepare Letter to EJ Olson Law. | | 0.20 |
| 11/18/2025 | NRT | Telephone call with Jeff Dulberg, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | | 0.50 |
| | NRT | Review and analysis of further distribution of fee status report, amounts owed and track updates as requested by counsel. | | 0.30 |
| 11/19/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding case status. | | 0.10 |
| 11/25/2025 | SGF | Review invoices received to prepare check request. | | 0.20 |
| 12/02/2025 | SGF | Review invoices received to process check requests. | | 0.20 |
| 12/03/2025 | SGF | Prepare check requests to pay professional fees. | | 0.40 |
| 12/04/2025 | HBP | Update professional fee tracker. | | 0.40 |
| 12/09/2025 | NRT | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | | 0.40 |
| 12/10/2025 | SGF | Review invoices received to process check requests. | | 0.20 |
| 12/11/2025 | HBP | Administrative tasks to schedule meeting with Leslie Klein at June St. | | 0.20 |
| 12/12/2025 | HBP | Meet with Leslie Klein to pick up an item for Hannukah. | | 0.30 |
| | PEK | Klein house visit with Henry Pontak to for Klein to get Hanukkah items. | | 0.30 |
| 12/15/2025 | NRT | Telephone call with Henry Pontak regarding meeting with Lesie Klein at June St. | | 0.10 |
| | HBP | Telephone call with Nicholas Troszak to discuss case matters. | | 0.10 |
| | HBP | Organize meeting at June St. to meet with Leslie Klein. | | 0.20 |
| 12/16/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding case status. | | 0.20 |
| | HBP | Telephone call with real estate agent regarding June St. visit. | | 0.10 |
| 12/18/2025 | HBP | Meet Leslie Klein at June St. to return personal items. | | 0.40 |
| 01/06/2026 | NRT | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | | 0.50 |
| 01/13/2026 | NRT | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa (PSZJ) and Brad Sharp regarding case status. | | 0.80 |
| 01/20/2026 | HBP | Prepare wire requests to pay vendors. | | 0.80 |

Page: 4
Leslie Klein                                                                06/03/2026


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Telephone call with John Lucas and Jeff Dulberg (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.40 |
| 01/23/2026 | HBP | Prepare wire requests to pay vendors. | 0.40 |
| 01/26/2026 | HBP | Prepare check requests. | 0.60 |
|  | SGF | Review prepared check requests. | 0.30 |
| 01/28/2026 | HBP | Prepare check requests. | 0.30 |
|  | SGF | Review prepared check requests. | 0.40 |
| 02/17/2026 | NRT | Telephone call with Jeff Dulberg and John Lucas (PSZJ) regarding case status. | 0.30 |
| 02/23/2026 | HBP | Prepare check requests. | 0.40 |
| 03/02/2026 | HBP | Prepare check requests. | 0.30 |
| 03/03/2026 | NRT | Telephone call with John Lucas, Jeff Dulberg, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.60 |
| 03/10/2026 | HBP | Prepare check requests. | 0.40 |
| 03/23/2026 | HBP | Prepare check requests. | 0.30 |
| 03/24/2026 | NRT | Telephone call with Jeff Dulberg, Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.30 |
| 03/27/2026 | HBP | Prepare check requests. | 0.30 |
| 03/30/2026 | NRT | Telephone call with counsel for Menlo Family, John Lucas, Jeff Dulberg (PSZJ) and Brad Sharp (Trustee) regarding case status. | 0.70 |
|  | NRT | Telephone call with John Lucas (PSZJ) regarding upcoming telephone call with Menlo counsel. | 0.20 |
| 04/01/2026 | HBP | Prepare check requests. | 0.30 |
| 04/02/2026 | HBP | Prepare check requests. | 0.50 |
| 04/07/2026 | HBP | Prepare check requests to pay vendors. | 0.30 |
| 04/08/2026 | HBP | Prepare check requests to pay vendors. | 0.30 |
| 04/09/2026 | HBP | Prepare check requests to pay vendors. | 0.30 |
| 04/10/2026 | HBP | Prepare check request. | 0.30 |
| 04/14/2026 | NRT | Telephone call with Jeff Dulberg, John Lucas and Beth Dassa regarding case status. | 0.70 |
|  | NRT | Read and reply to emails regarding scheduling of meeting. | 0.10 |
| 04/15/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding case status. | 0.10 |
| 04/21/2026 | NRT | Telephone call with Trustee, Jeff Dulberg, John Lucas and Beth Dassa regarding case status. | 0.70 |

Page: 5
Leslie Klein
06/03/2026


Forensic Accounting


| Date | | Description | HOURS | |
|---|---|---|---|---|
| 04/24/2026 | HBP | Prepare check requests. | 0.40 | |
| | SGF | Review invoices received to process payments. | 0.20 | |
| 04/30/2026 | NRT | Read and reply to emails with counsel regarding final fee applications and process. | 0.20 | |
| | | Case Administration/General | 35.40 | 17,841.00 |
| 08/06/2025 | SGF | Review of March-July 2025 time entries to prepare the second interim fee application. | 1.40 | |
| 08/07/2025 | SGF | Review the March-July 2025 time entries to prepare the second interim fee application. | 1.30 | |
| 08/08/2025 | SGF | Review March-July 2025 time entries to prepare the second interim fee application. | 0.80 | |
| 08/11/2025 | NRT | Telephone calls (2) with Spencer Ferrero regarding detailed time entries for the second DSI fee application. | 0.20 | |
| | SGF | Review of March-July 2025 time entries to prepare the second interim fee application. | 1.10 | |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding detailed time entries for second DSI's fee application. | 0.20 | |
| 08/14/2025 | NRT | Review and analyze detailed time entries for March 1, 2025 through July 31, 2025 in order to categorize entries and confirm completeness. | 1.30 | |
| | NRT | Review and analyze detailed time entries for March 1, 2025 through July 31, 2025 to write second interim fee application. | 1.60 | |
| 08/15/2025 | SGF | Prepare the 2nd interim fee application exhibits. | 1.10 | |
| 08/18/2025 | SGF | Review of March-July 2025 time entries to prepare the second interim fee application. | 1.10 | |
| | SGF | Prepare exhibits for the second interim fee application. | 1.60 | |
| 08/19/2025 | NRT | Review and analysis of detailed time entries and task code summary and update DSI's second interim fee application narrative | 0.40 | |
| | SGF | Review of the second interim fee application narrative. | 0.70 | |
| 08/20/2025 | SGF | Review expenses for the second interim fee application. | 0.60 | |
| | SGF | Review of March-July 2025 time entries to prepare the second interim fee application. | 0.70 | |
| 08/25/2025 | SGF | Telephone call with Nicholas Troszak regarding 2nd interim fee application. | 0.20 | |
| 08/26/2025 | NRT | Review, compile and finalize DSI's second interim fee application and send to trustee and counsel for review. | 0.60 | |
| 08/27/2025 | NRT | Review comments from counsel and update DSI's second interim fee application and reply to counsel. | 0.60 | |
| 08/28/2025 | NRT | Review final version of second interim fee | | |

Page: 6
Leslie Klein
06/03/2026


Forensic Accounting


| | | | HOURS | |
|---|---|---|---|---|
| | | application, sign and send to counsel for filing. | 0.30 | |
| | NRT | Telephone call with Beth Dassa (PSZJ) regarding DSI's second interim fee application. | 0.10 | |
| | SGF | Final review and preparation for second interim fee application. | 1.10 | |
| 08/29/2025 | SGF | Final review and preparation for second interim fee application. | 0.70 | |
| 10/09/2025 | NRT | Telephone call with Beth Dassa (PSZJ) regarding court error in fee application order. | 0.10 | |
| 11/05/2025 | NRT | Telephone calls (2) with Spencer Ferrero regarding professional fee payment calculation for the first interim fee application. | 0.20 | |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding professional fee payment calculation for the first interim fee application. | 0.20 | |
| 02/13/2026 | NRT | Review and analysis of detailed time entries from August 1, 2025 through January 31, 2026 for completeness. | 0.40 | |
| | NRT | Telephone call with Spencer Ferrero regarding detailed time entries from August 1, 2025 through January 31, 2026. | 0.10 | |
| | SGF | Telephone call with Nicholas Troszak regarding detailed time entries from August 1, 2025 through January 31, 2026. | 0.10 | |
| | | Fee Application/Client Billing | 18.80 | 10,208.00 |
| 08/12/2025 | NRT | Participate in court hearing regarding the LCG litigation. | 1.20 | |
| 08/14/2025 | NRT | Review court order for additional professional fees to be paid, professional fee tracker and work with staff for requests for payment. | 0.20 | |
| 08/27/2025 | NRT | Review fees incurred and send fee information to counsel as requested for the fee application notice. | 0.20 | |
| 10/06/2025 | NRT | Review and analysis of all professional fee applications filed through August 31, 2025, potential court orders and reply to counsel with comments. | 0.60 | |
| | NRT | Telephone call with Beth Dassa (PSZJ) regarding upcoming fee hearing. | 0.10 | |
| 10/07/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding upcoming hearing and tentative rulings. | 0.40 | |
| | NRT | Attend court hearing regarding fee applications, plan and disclosure statement and abandonment motion. | 0.80 | |
| 10/09/2025 | NRT | Review court orders for professional fee applications, forward to tax professional and work with staff for payment. | 0.30 | |
| 12/02/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding court hearing/status conference. | 0.10 | |
| | NRT | Attend status conference hearing regarding approval to pay the third distribution on the first interim | | |

Page: 7
Leslie Klein                                                                06/03/2026


Forensic Accounting


|            |     |                                                                              | HOURS |          |
|------------|-----|------------------------------------------------------------------------------|-------|----------|
|            |     | fee application.                                                             | 0.60  |          |
| 02/13/2026 | NRT | Review of recent objections / motions filed by Leslie Klein.                 | 0.20  |          |
| 02/23/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding tentative rulings and upcoming court hearings. | 0.10  |          |
| 02/24/2026 | NRT | Attend court hearing relating to disclosure statement and sale of the Dam Hotel. | 2.10  |          |
|            | NRT | Follow-up call with John Lucas (PSZJ) regarding today's court hearing.        | 0.10  |          |
| 03/06/2026 | NRT | Review of Leslie Klein's opposition to the plan filed by the Trustee.         | 0.10  |          |
| 04/20/2026 | NRT | Review tentative ruling for plan confirmation and surcharge motion.           | 0.30  |          |
| 04/21/2026 | NRT | Participate in court hearing for plan confirmation and 143 S. Highland surcharge motion. | 2.50  |          |
|            |     | Attend Court Hrgs/Rev Pleadgs                                                | 9.90  | 6,547.50 |
| 09/11/2025 | NRT | Review and secure copies of bank statements and information provided by Bank of America and work with staff to inventory. | 0.40  |          |
| 09/15/2025 | DJP | Telephone call with Nicholas Troszak regarding updating cash sources and uses database with recently received bank information. | 0.20  |          |
|            | NRT | Telephone call with David Parker regarding updating cash sources and uses database with recently received bank information. | 0.20  |          |
|            | NRT | Review and analysis of Leslie Klein Trustee of Klein Living Trust bank account ending 5110 transactions April 2024 to August 2025. | 1.40  |          |
|            | NRT | Review and analysis of Leslie Klein & Associates bank account ending 9404 transactions April 2024 to August 2025. | 0.50  |          |
| 09/17/2025 | DJP | Review and analysis of LKA PDF bank statement ending 6978 transactions (April 2024 - Dec. 2024) to digitize and process into MS Excel for use in sources and uses analysis. | 1.90  |          |
|            | DJP | Review and analysis of LKA PDF bank statement ending 6978 transactions (Jan. 2025 - Aug. 2025) to digitize and process into MS Excel for use in sources and uses analysis. | 2.30  |          |
| 09/18/2025 | DJP | Review and analysis of LKA PDF bank statement ending 8122 transactions to digitize and process into MS Excel for use in sources and uses analysis. | 1.70  |          |
| 09/23/2025 | NRT | Review and analysis of LKA bank transactions and canceled checks from May 2024 through December 2024 in order to determine payee and categorize transactions. | 2.30  |          |
|            | NRT | Review and analysis of LKA bank transactions and canceled checks from January 2025 through August 2025 in order to determine payee and categorize transactions. | 2.80  |          |

Page: 8
Leslie Klein                                                                    06/03/2026


Forensic Accounting


                                                                          HOURS

| 09/24/2025 | NRT | Review and analysis of LKA bank transactions and canceled checks from May 1 2024 through August 2025 for accounts ending 5725 and 8467 in order to create sources and uses. | 1.40 | |
| | NRT | Review and analysis of LKA bank transactions and canceled checks from May 2024 through December 2024 in order to standardize payee, categories and create detailed summary worksheet. | 1.70 | |
| | NRT | Review and analysis of LKA bank transactions and canceled checks from January 2025 through August 2025 in order to standardize payee, categories and create detailed summary worksheet. | 1.90 | |
| | | Forensic Acct Sources and Uses | 18.70 | 9,804.50 |
| 09/03/2025 | NRT | Meeting with Spencer Ferrero regarding updates to liquidation analysis and potential creditor distribution projection. | 0.20 | |
| | SGF | Review and analyze data related to possible liquidation analysis for Klein estate related to bankruptcy plan. | 2.20 | |
| 09/04/2025 | NRT | Meeting with Spencer Ferrero regarding updates to liquidation analysis and potential creditor distribution projection. | 0.30 | |
| | SGF | Meeting with Nicholas Troszak regarding updates to liquidation analysis and potential creditor distribution projection. | 0.30 | |
| | SGF | Review and analyze data related to possible liquidation analysis for Klein estate related to bankruptcy plan. | 2.90 | |
| | SGF | Review updates to professional fee tracking sheet to include in the liquidation analysis. | 0.90 | |
| 09/08/2025 | NRT | Review and analysis of claims register, professional fee worksheet and liquidation analysis regarding potential payments to unsecured creditors. | 1.60 | |
| | NRT | Telephone call with Spencer Ferrero regarding claims and estimated projected distributions to unsecured creditors. | 0.30 | |
| | SGF | Telephone call with Nicholas Troszak regarding updates to the liquidation analysis. | 0.30 | |
| 09/09/2025 | NRT | Telephone call with Jeff Dulberg and John Lucas (PSZJ) and Spencer Ferrero regarding claims and estimated projected distributions to unsecured creditors. | 0.70 | |
| | NRT | Review and analysis of claims register, professional fee worksheet and liquidation analysis regarding potential payments to unsecured creditors. | 0.80 | |
| | SGF | Telephone call with Jeff Dulberg and John Lucas (PSZJ) and Nicholas Troszak regarding claims and estimated projected distributions to unsecured creditors. | 0.70 | |
| | SGF | Review and analyze liquidation analysis to update same. | 1.80 | |
| 10/03/2025 | NRT | Review and analysis of liquidation analysis and update as needed. | 0.40 | |
| | NRT | Telephone call with Spencer Ferrero regarding additional updates to liquidation analysis. | 0.10 | |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  | SGF | Telephone call with Nicholas Troszak regarding additional updates to liquidation analysis. | 0.10 |
|  | SGF | Review liquidation analysis to update. | 1.20 |
| 10/06/2025 | SGF | Review and analyze liquidation analysis to prepare Chapter 7 liquidation scenario for plan. | 2.80 |
|  | SGF | Review liquidation analysis to update. | 0.70 |
| 10/07/2025 | NRT | Telephone call with Spencer Ferrero regarding timing of plan and disclosure statement and work to be completed. | 0.10 |
| 10/23/2025 | NRT | Telephone call with Spencer Ferrero regarding updates to the liquidation analysis. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding case status. | 0.10 |
| 10/27/2025 | SGF | Update data for liquidation analysis for plan purposes. | 1.30 |
|  | SGF | Update data for Chapter 7 liquidation analysis for plan purposes. | 1.10 |
| 10/28/2025 | SGF | Update data for liquidation analysis for plan purposes. | 0.80 |
|  | SGF | Update data for Chapter 7 liquidation analysis for plan purposes. | 0.70 |
| 10/29/2025 | NRT | Review and analysis of Chapter 11 liquidation summary and detail. | 0.70 |
|  | NRT | Review and analysis of Chapter 11 liquidation summary and detail. | 0.60 |
|  | SGF | Update data for liquidation analysis for plan purposes. | 0.60 |
|  | SGF | Update data for Chapter 7 liquidation analysis for plan purposes. | 0.60 |
| 10/30/2025 | SGF | Update data for liquidation analysis for plan purposes. | 0.80 |
|  | SGF | Update data for Chapter 7 liquidation analysis for plan purposes. | 0.80 |
| 11/03/2025 | NRT | Telephone call with Spencer Ferrero regarding liquidation analysis for plan of liquidation. | 0.30 |
|  | NRT | Review and analysis of Chapter 11 and Chapter 7 liquidation summary and detail. | 0.70 |
|  | SGF | Telephone call with Nicholas Troszak regarding liquidation analysis for plan of liquidation. | 0.30 |
|  | SGF | Review and analyze proposed updates to liquidation analysis. | 1.30 |
| 11/10/2025 | NRT | Telephone calls (2) with Spencer Ferrero regarding updated liquidation analyses for plan of liquidation. | 0.40 |
|  | NRT | Review and analysis of Chapter 11 and Chapter 7 liquidation summary and detail. | 1.20 |
|  | NRT | Telephone call with John Lucas regarding Chapter 11 and Chapter 7 liquidation summary and detail.. | 0.10 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding plan liquidation analyses. | 0.40 |
|  | SGF | Review liquidation analyses to update for plan purposes. | 1.10 |

Page: 10

Leslie Klein
06/03/2026

Forensic Accounting

HOURS

| Date | | Description | Hours |
|---|---|---|---|
| 11/13/2025 | NRT | Telephone call with John Lucas, Jef Dulberg (PSZJ) and Spencer Ferrero to discuss the plan of liquidation and supporting schedules. | 0.90 |
| | NRT | Review and analysis of plan projections and best interest of creditor test. | 0.60 |
| | HBP | Prepare October 2025 Monthly Operating Reports and Supporting Schedules. | 2.50 |
| | SGF | Telephone call with John Lucas, Jeff Dulberg (PSZJ) and Nicholas Troszak to discuss the plan of liquidation and supporting schedules. | 0.90 |
| | SGF | Update supporting schedules for plan of liquidation. | 0.70 |
| 11/17/2025 | HBP | Apply comments from Spencer Ferrero regarding the October 2025 monthly operating report. | 0.30 |
| | SGF | Review and analyze plan projection liquidation analysis for updated inputs. | 0.50 |
| | SGF | Review and analyze best interests of creditors analysis for updated inputs. | 0.50 |
| 12/03/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding plan and disclosure statement. | 0.10 |
| | NRT | Review information regarding certain assets and reply to counsel regarding inclusion into the disclosure statement. | 0.70 |
| | NRT | Telephone call with Spencer Ferrero regarding updates to plan projections related to professional fee payments. | 0.10 |
| | SGF | Telephone call with Nicholas Troszak regarding updates to plan projections related to professional fee payments. | 0.10 |
| | SGF | Review plan projections and best interest of creditors analyses to update with professional fee payments. | 1.30 |
| 12/04/2025 | SGF | Review plan projections and best interest of creditors analyses to update with professional fee payments. | 0.80 |
| 12/05/2025 | NRT | Telephone call with Spencer Ferrero regarding plan projections and best interest of creditor tests. | 0.30 |
| | SGF | Telephone call with Nicholas Troszak regarding plan projections and best interest of creditor tests. | 0.50 |
| 12/09/2025 | NRT | Review and analysis of draft plan of liquidation | 1.50 |
| | NRT | Telephone calls (2) with John Lucas (PSZJ) regarding the plan of liquidation. | 0.30 |
| 12/10/2025 | NRT | Telephone calls (2) with John Lucas (PSZJ) regarding the plan of liquidation. | 0.20 |
| | NRT | Review and analysis of draft plan of liquidation, list of assets and other information, track changes and reply to counsel. | 1.80 |
| | NRT | Review and analysis of draft disclosure statement, debtor data/information, track changes and reply to counsel. | 1.60 |
| | NRT | Meeting with Spencer Ferrero regarding plan of liquidation and best interest of creditor test for disclosure statement. | 0.20 |
| | NRT | Review of plan of liquidation and best interest of creditor test analyses for disclosure statement. | 0.40 |

Leslie Klein                                                                06/03/2026


Forensic Accounting


|            |     |                                                                                                                    | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|
|            | HBP | Prepare the November 2025 Monthly Operating Report.                                                                 | 0.40  |
|            | SGF | Review draft of plan and disclosure statement.                                                                     | 1.90  |
|            | SGF | Update proposed liquidation exhibits for plan and disclosure statement.                                            | 0.80  |
|            | SGF | Meeting with Nicholas Troszak regarding plan of liquidation and best interest of creditor test for disclosure statement. | 0.20  |
| 12/11/2025 | HBP | Prepare the November 2025 Monthly Operating Report.                                                                 | 1.60  |
| 12/12/2025 | SGF | Review and analyze exhibit for plan and disclosure statement.                                                       | 0.30  |
| 12/15/2025 | NRT | Review of plan of liquidation, disclosure statement and exhibits for court filing.                                 | 0.60  |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding filing the plan and disclosure statement.                          | 0.10  |
| 12/17/2025 | HBP | Apply comments to November 2025 Monthly Operating Report and supporting schedules.                                 | 0.40  |
| 01/04/2026 | NRT | Review of confirmation hearing notice, voting ballot, motion to approve disclosure statement, order approving disclosure statement and reply to counsel. | 0.70  |
| 02/11/2026 | NRT | Telephone calls (2) with Spencer Ferrero regarding disclosure statement objections filed by the Vago and Menlo parties. | 0.20  |
|            | NRT | Telephone calls (3) with John Lucas (PSZJ) regarding objections to the disclosure statement filed by the Vago and Menlo parties and the estates reply. | 0.50  |
|            | SGF | Telephone calls (2) with Nicholas Troszak regarding disclosure statement objections filed by the Vago and Menlo parties. | 0.20  |
| 02/12/2026 | NRT | Telephone call with John Lucas regarding plan objections filed and the Bankruptcy estates potential responses.     | 0.10  |
| 02/16/2026 | NRT | Review of the Trustee reply to Vago and Menlo opposition to the disclosure statement, track changes, update exhibit and send to counsel. | 1.10  |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding opposition to the Trustees disclosure statement filed by the Vagos and Menlos. | 0.10  |
| 02/19/2026 | NRT | Review of the draft trust agreement for the Klein Creditors Liquidation Trust, track changes and send to counsel as requested. | 2.30  |
| 02/23/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding trust agreement.                                                    | 0.20  |
| 02/25/2026 | NRT | Telephone call with counsel regarding claims, ballots to be sent and creation of worksheet to populate information to be mailed. | 0.30  |
|            | NRT | Create worksheet to be used in ballot population and other solicitation documents for the plan.                    | 1.30  |
| 02/26/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding                                                                     |       |

Page: 12

Leslie Klein                                                                    06/03/2026


Forensic Accounting

|            |     |                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------|-------|
|            |     | updated disclosure statement and plan.                                                       | 0.20  |
|            | NRT | Review and update worksheet to be used in ballot population and other solicitation documents for the plan. | 0.60  |
| 03/04/2026 | NRT | Review and analysis of claims tracking worksheet, update worksheet as requested by counsel.  | 0.60  |
| 03/05/2026 | NRT | Telephone call with Beth Dassa (PSZJ) regarding claims and sending ballots for voting.       | 0.10  |
| 03/10/2026 | NRT | Telephone call with John Lucas regarding solicitation of the plan and disclosure statement.  | 0.10  |
|            | NRT | Telephone call with Beth Dassa regarding solicitation of the plan and disclosure statement.  | 0.10  |
|            | NRT | Review and analysis of claims tracking worksheet, update worksheet as requested by counsel and send to counsel for plan solicitation. | 0.40  |
| 03/24/2026 | NRT | Review and analysis of the claims register, update per emails and send counsel updated plan voting worksheet as requested. | 0.40  |
|            | NRT | Telephone call with Beth Dassa (PSZJ) regarding plan voting and updated address for certain claimant. | 0.10  |
| 03/26/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding creditor inquiry relating to the plan of liquidation. | 0.10  |
|            | NRT | Review and analysis of claims information relating to California Bank & Trust, locate updated address and send to counsel as requested for balloting. | 0.10  |
|            | NRT | Read and reply to emails regarding timing of potential meeting with creditors.               | 0.10  |
| 03/30/2026 | NRT | Review of the amended plan of liquidation and reply to emails.                               | 0.20  |
| 04/06/2026 | NRT | Review and analysis of filed POC's, court docket and claims tracker to reply to counsel regarding address for Seigel. | 0.60  |
| 04/13/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding plan of liquidation process and timing.      | 0.20  |
|            | NRT | Review of draft confirmation brief and reply to counsel.                                     | 0.70  |
| 04/14/2026 | NRT | Review and analysis of ballot certification and ballot results and reply to counsel.         | 0.30  |
| 04/21/2026 | NRT | Telephone call with Spencer Ferrero regarding court hearing and plan implementation.         | 0.10  |
| 04/22/2026 | NRT | Telephone call with Spencer Ferrero and Tania Kingsbury regarding post-confirmation trust.   | 0.20  |
| 04/23/2026 | NRT | Read and reply to emails regarding file stamped copies of amended plan and disclosure statement. | 0.10  |
| 04/28/2026 | NRT | Read and reply to emails regarding the plan effective date and documents needed for the plan to go effective. | 0.30  |

Page: 13
Leslie Klein                                                          06/03/2026


Forensic Accounting


|  |  |  | | HOURS | |
|---|---|---|---|---|---|
| 04/30/2026 | NRT | Read and reply to emails regarding plan going effective May 1, 2026. | | 0.20 | |
| | | Plan of Reorg./Disclosure Stmt | | 68.30 | 37,636.50 |
| 08/08/2025 | HBP | Prepare July 2025 monthly operating report. | | 3.00 | |
| 08/12/2025 | HBP | Prepare July Monthly Operating Report and Supporting Schedules. | | 3.00 | |
| 08/14/2025 | NRT | Telephone call with Spencer Ferrero regarding the July 2025 monthly operating report. | | 0.20 | |
| | SGF | Telephone call with Nicholas Troszak regarding July 2025 monthly operating report. | | 0.20 | |
| | SGF | Review the July 2025 monthly operating report. | | 0.50 | |
| | HBP | Apply comments from Spencer Ferrero to the July Monthly Operating Reports and Supporting Schedules. | | 0.50 | |
| 08/19/2025 | SGF | Prepare final documents for the July 2025 monthly operating report. | | 0.30 | |
| 08/20/2025 | SGF | Review balance sheet to identify accounts to discuss with Tania Kingsbury. | | 1.50 | |
| 09/08/2025 | HBP | Prepare the August 2025 Monthly Operating Reports and supporting schedules. | | 1.00 | |
| 09/09/2025 | HBP | Prepare the August 2025 monthly operating reports and supporting schedules. | | 1.00 | |
| 09/10/2025 | HBP | Prepare the August 2025 monthly operating reports and supporting schedules. | | 2.00 | |
| 09/11/2025 | HBP | Apply comments from Spencer Ferrero to the August 2025 monthly operating reports and supporting schedules. | | 0.60 | |
| 09/15/2025 | NRT | Review the August 2025 monthly operating report. | | 0.30 | |
| 09/22/2025 | SGF | Review bank reconciliations. | | 0.40 | |
| 10/16/2025 | HBP | Prepare the September 2025 monthly operating report and supporting schedules. | | 3.50 | |
| 10/17/2025 | SGF | Review the September 2025 monthly operating report. | | 1.10 | |
| | HBP | Apply review notes to the monthly operating report. | | 0.30 | |
| 10/20/2025 | SGF | Prepare the September 2025 monthly operating report. | | 0.40 | |
| 10/21/2025 | SGF | Prepare the September 2025 monthly operating report. | | 0.30 | |
| 10/23/2025 | SGF | Prepare Q3 2025 U.S. Trustee's fees. | | 0.30 | |
| 11/14/2025 | SGF | Review October 2025 monthly operating report drafts. | | 0.70 | |
| 11/17/2025 | SGF | Review October 2025 monthly operating report. | | 0.40 | |
| 12/15/2025 | HBP | Prepare the November 2025 Monthly Operating Report and supporting schedules. | | 1.30 | |
| 12/17/2025 | SGF | Review the November 2025 monthly operating report | | 0.80 | |

Page: 14
Leslie Klein                                                                06/03/2026


Forensic Accounting


|            |     |                                                                                     | HOURS |           |
|------------|-----|-------------------------------------------------------------------------------------|-------|-----------|
| 01/19/2026 | HBP | Prepare December 2025 Monthly Operating Reports and supporting schedules.            | 2.50  |           |
| 01/20/2026 | HBP | Apply and update team notes to the December MOR supporting schedules.                | 0.30  |           |
|            | NRT | Telephone call with Spencer Ferrero regarding December 2025 monthly operating report and 4th quarter 2025 U.S. Trustee's fees. | 0.20 | |
|            | SGF | Review the December 2025 monthly operating report and support documents.             | 0.80  |           |
| 01/21/2026 | SGF | Review December 2025 monthly operating report and support documents.                 | 0.50  |           |
| 02/17/2026 | SGF | Review the January 2026 monthly operating report draft.                              | 0.60  |           |
|            | HBP | Prepare the January 2026 monthly operating reports and supporting schedules.         | 1.90  |           |
| 03/18/2026 | SGF | Review February 2026 monthly operating report draft.                                 | 0.60  |           |
|            | HBP | Prepare February 2026 Monthly Operating Reports and Supporting Schedules.            | 2.00  |           |
| 03/20/2026 | SGF | Review February 2026 monthly operating report draft.                                 | 0.30  |           |
| 04/20/2026 | HBP | Prepare March 2026 Monthly Operating Report and supporting schedules.                | 1.60  |           |
|            | SGF | Telephone call with Henry Pontak regarding updates to the March 2026 monthly operating report. | 0.10 | |
|            | SGF | Telephone call with Nicholas Troszak regarding updates to March 2026 monthly operating report. | 0.20 | |
|            | SGF | Review draft of March 2026 monthly operating report.                                 | 0.80  |           |
|            | NRT | Telephone call with Spencer Ferrero regarding sale of 143 S. Highland Ave and monthly operating report reporting. | 0.20 | |
|            | NRT | Review and analysis of the March 2026 monthly operating report.                      | 0.30  |           |
| 04/21/2026 | SGF | Review draft of March 2026 monthly operating report.                                 | 0.40  |           |
|            | SGF | Prepare the Q1 2026 U.S. Trustee's fee statements.                                    | 0.30  |           |
|            |     | Monthly Bktcy/Semi-Annual Rpts                                                        | 37.20 | 13,483.00 |
| 08/04/2025 | NRT | Review and analysis of the claims register and Menlo support documentation relating to certain Menlo claim participants requesting information. | 0.40 | |
| 08/27/2025 | NRT | Review and analysis of David Levy claim and information from counsel.                 | 0.40  |           |
|            | NRT | Telephone call with Spencer Ferrero regarding David Levy filed claim and information from counsel. | 0.10 | |
|            | SGF | Telephone call with Nick Troszak regarding David Levy filed claim and information from counsel. | 0.10 | |
|            | SGF | Review and analyze David Levy filed claim and information from counsel.               | 0.80  |           |
| 08/28/2025 | NRT | Review and analysis of David Levy claim and reply to counsel.                         | 0.30  |           |
| 09/08/2025 | SGF | Review and update claims register analysis.                                          | 0.30  |           |

Leslie Klein
06/03/2026


Forensic Accounting


|            |     |                                                                                                                                                          | HOURS |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 09/11/2025 | NRT | Review and analysis of Berger claim settlement agreement and related documents.                                                                          | 0.50  |          |
| 10/03/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding claims settlements                                                                                        | 0.40  |          |
|            | NRT | Review of Mermelstein draft settlement, POC's filed, claims register and reply to counsel.                                                                | 0.80  |          |
|            | NRT | Review of claims register, prepare draft worksheet for counsel and send to counsel as requested.                                                         | 0.60  |          |
|            | NRT | Telephone call with Spencer Ferrero regarding claim reviews.                                                                                              | 0.10  |          |
|            | SGF | Telephone call with Nicholas Troszak regarding claim reviews.                                                                                             | 0.10  |          |
| 02/25/2026 | NRT | Review and analysis of court and claims docket, POC's and address change filings to update / verify addresses and claim basis in claims worksheet.       | 1.90  |          |
| 03/03/2026 | NRT | Telephone call with Seigel (claimant) representatives and John Lucas (PSZJ) regarding claim.                                                              | 0.50  |          |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding Seigel claim.                                                                                             | 0.20  |          |
|            | NRT | Telephone call with Brad Sharp (Trustee) regarding Siegel claim filed.                                                                                    | 0.10  |          |
|            |     | Claims Analysis/Objections                                                                                                                                | 7.60  | 4,788.00 |
| 10/06/2025 | NRT | Telephone call with Art Swicker (Tax Professional) and Spencer Ferrero regarding potential sale of 322 N. June St. and tax implications.                  | 0.20  |          |
|            | NRT | Follow-up call with Spencer Ferrero regarding call with tax professional.                                                                                 | 0.10  |          |
|            | SGF | Telephone call with Art Swicker (Tax Professional) and Spencer Ferrero regarding potential sale of 322 N. June St. and tax implications.                  | 0.20  |          |
|            | SGF | Follow-up call with Nicholas Troszak regarding call with tax professional.                                                                                | 0.10  |          |
| 10/09/2025 | NRT | Locate and review Erika Klein death certificate and provide to tax professional as requested.                                                            | 0.20  |          |
| 01/23/2026 | NRT | Review and analysis of November 1, 2024 through October 31, 2025 bankruptcy estate transactions in order to categorize and create worksheet for tax professional as requested. | 2.90  |          |
|            | NRT | Review and analysis of real property transactions and settlement relating to real property to update real property tax schedule with footnotes as requested by tax professional. | 1.70  |          |
|            | NRT | Telephone call with Spencer Ferrero regarding 2025 transactions and information requested by the tax professional.                                        | 0.20  |          |
|            | SGF | Telephone call with Nicholas Troszak regarding 2025 transactions and information requested by the tax professional.                                       | 0.20  |          |
| 01/26/2026 | NRT | Review and analysis of maintenance invoices and email companies for W-9 information for tax purposes.                                                     | 0.20  |          |
|            | NRT | Review of court docket and 2024/2025 transactions to answer tax professional questions and provide                                                        |       |          |

Page: 16
Leslie Klein                                                      06/03/2026


Forensic Accounting


|            |     |                                                                                                                                                | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | information as requested.                                                                                                                       | 1.00  |          |
| 01/27/2026 | NRT | Telephone call with Art Swicker (Tax Professional) and Spencer Ferrero regarding 2024-2025 transactions and sales for tax return completion.     | 0.50  |          |
|            | SGF | Telephone call with Art Swicker (Tax Professional) and Nicholas Troszak regarding 2024-2025 transactions and sales for tax return completion.    | 0.50  |          |
| 01/28/2026 | NRT | Telephone call with Art Swicker regarding tax returns for 2024/2025.                                                                            | 0.10  |          |
| 01/30/2026 | NRT | Review emails regarding eviction of tenant at 143 S. Highland and contact tenant's counsel for tax information.                                  | 0.20  |          |
| 02/12/2026 | NRT | Review and analysis of tax information relating to the City of LA ULA tax and reply to tax professional.                                        | 0.90  |          |
|            | NRT | Review and analysis of the payoff demand for 143 S. Highland Ave and "escrowed" amounts and reply to tax professional.                          | 0.40  |          |
| 02/26/2026 | NRT | Review and analysis of state and local tax codes relating to the ULA tax and bankruptcy estates.                                                | 0.60  |          |
|            |     | Tax Issues                                                                                                                                      | 10.20 | 6,704.00 |
| 08/01/2025 | NRT | Telephone call with Spencer Ferrero regarding updates to waterfall analysis of sale proceeds for 143 S. Highland Ave., Los Angeles, CA.         | 0.10  |          |
|            | NRT | Meeting with locksmith, Bill Friedman and Steve Flores (Real Estate Advisors) in order to inspect, secure and take control of 143 S. Highland Ave, Los Angeles, CA as requested by Trustee. | 2.40  |          |
|            | SGF | Telephone call with Nicholas Troszak regarding updates to waterfall analysis of sale proceeds for 143 S. Highland Ave., Los Angeles, CA.        | 0.10  |          |
| 08/04/2025 | NRT | Telephone call with Eric Held regarding tenants moving out of 143 S. Highland Ave., Los Angeles, CA.                                            | 0.10  |          |
|            | NRT | Telephone call with Bill Friedman regarding security, cleaning and staging 143 S. Highland Ave., Los Angeles, CA.                               | 0.10  |          |
|            | SGF | Review and analyze documents for possible 143 S. Highland sale analysis.                                                                        | 2.70  |          |
| 08/06/2025 | NRT | Review updated broker price opinion and updated waterfall analyses for sale of 143 S. Highland Avenue.                                           | 0.60  |          |
|            | NRT | Meeting with Spencer Ferrero regarding updated waterfall analyses for sale of 143 S. Highland Avenue.                                            | 0.10  |          |
|            | NRT | Telephone call with Bill Friedman regarding security, cleaning and staging 143 S. Highland Ave., Los Angeles, CA.                               | 0.10  |          |
|            | NRT | Telephone call with Jeff Dulberg regarding potential sale of 143 S. Highland Ave.                                                               | 0.20  |          |
|            | NRT | Meeting with Spencer Ferrero regarding 143 S. Highland analysis.                                                                                | 0.20  |          |
|            | NRT | Meeting with Spencer Ferrero and Brad Sharp regarding 143 S. Highland analysis.                                                                 | 0.10  |          |

Leslie Klein                                                            06/03/2026


Forensic Accounting


| | | | HOURS |
|---|---|---|---|
| | SGF | Meeting with Nick Troszak regarding the 143 S. Highland analysis. | 0.20 |
| | SGF | Meeting with Nick Troszak and Brad Sharp regarding the 143 S. Highland analysis. | 0.10 |
| | SGF | Review and analyze additional information received regarding the 143 S. Highland analysis in order to update analysis. | 1.70 |
| 08/07/2025 | NRT | Telephone call with Jeff Dulberg and John Lucas (PSZJ) and Spencer Ferrero regarding potential sale of 143 S. Highland Ave. | 0.60 |
| | SGF | Telephone call with Jeff Dulberg and John Lucas (PSZJ) and Nicholas Troszak regarding potential sale of 143 S. Highland Ave. | 0.60 |
| 08/11/2025 | NRT | Telephone calls (2) with John Lucas regarding visit with Leslie and Barbara Klein at June St. | 0.20 |
| | NRT | Prepare and participate in meeting with Leslie and Barbara Klein, and Rowen Dizon at 322 June St., Los Angeles, CA. | 5.40 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding correspondence to Lesie Klein attorney regarding 322 N. June St. | 0.20 |
| 08/14/2025 | NRT | Telephone calls (2) with Bill Friedman regarding security and clean-up of 143 S. Highland Ave. | 0.20 |
| 08/15/2025 | SGF | Review 143 S. Highland sales analysis to compare to Martel analysis. | 0.90 |
| 08/18/2025 | NRT | Telephone call with Bill Friedman regarding sale of the 143 S. Highland property. | 0.10 |
| | NRT | Telephone call with Bill Friedman regarding sale of the 322 N. June property. | 0.10 |
| 08/20/2025 | NRT | Prepare and participate in meeting with Leslie Klein and Rowen Dizon at 322 June St., Los Angeles, CA. | 3.90 |
| | NRT | Telephone calls (2) with John Lucas regarding meeting with Leslie Klein at 322 N. June St. | 0.30 |
| | NRT | Compile images of items identified by Leslie Klein today at 322 N. June St. and send email to counsel and Trustee regarding visit. | 0.30 |
| 08/28/2025 | NRT | Telephone calls (2) with Bill Friedman regarding marketing and offers received on 143 S. Highland Ave., Los Angeles, CA. | 0.30 |
| | NRT | Telephone calls (2) with Jeff Dulberg (PSZJ) regarding contents of 322 June St. and process to remove items. | 0.30 |
| | NRT | Telephone calls (2) with Bill Friedman regarding contents of 322 June St. and process to remove items. | 0.20 |
| 08/29/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding contents of 322 June St. and motion to abandon items. | 0.10 |
| | NRT | Review of updated motion to abandon property located at June St. and reply to counsel with suggestions. | 0.30 |
| 09/02/2025 | NRT | Review of updated motion to abandon property located at June St. and reply to counsel with suggestions. | 0.30 |

Page: 18
Leslie Klein
06/03/2026


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 09/04/2025 | NRT | Telephone call with Bill Friedman regarding sale and clean up of 143 S. Highland Ave, Los Angeles, CA. | 0.20 |
|  | NRT | Telephone call with John Lucas (PSZJ) regarding auto insurance by the debtor. | 0.20 |
|  | NRT | Review and analysis of statements and schedules regarding automobiles, previous insurance information, TLO reports and reply to counsel. | 0.50 |
|  | NRT | Read and reply to multiple emails with counsel, review calendar, coordinate with DSI team regarding meeting with Leslie Klein at June St. | 0.20 |
| 09/06/2025 | NRT | Communicate with Bill Friedman regarding Leslie Klein not filing appeal to circuit court regarding June St. | 0.10 |
|  | NRT | Communicate with Jeff Dulberg (PSZJ) regarding Leslie Klein not filing appeal to circuit court regarding June St. | 0.10 |
| 09/07/2025 | NRT | Read and reply to emails with counsel regarding Leslie Klein not filing appeal to circuit court regarding June St and next steps with title company. | 0.10 |
| 09/08/2025 | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Beth Dassa (PSZJ) regarding 143 S. Highland Ave. and potential surcharge of certain costs to lender. | 0.10 |
|  | NRT | Review and analysis of recorded documents, payoff statements and settlement with former tenant of 143 S. Highland Ave and send information to counsel as request. | 0.60 |
|  | NRT | Telephone call with Bill Friedman, Jessica Heredia and Katie Machado regarding sale of 322 N. June St. | 0.30 |
| 09/09/2025 | NRT | Telephone calls  (2) with John Lucas (PSZJ) regarding certain life insurance policies. | 0.30 |
| 09/15/2025 | NRT | Telephone call with Bill Friedman regarding marketing and sale of 322 N. June St. | 0.20 |
|  | NRT | Review and analysis of lis pendens on 322 June St., filed by Leslie Klein and work with counsel and real estate advisor to communicate with the title company. | 0.70 |
|  | NRT | Telephone call with Spencer Ferrero regarding 143 S Highland surcharge. | 0.30 |
|  | SGF | Telephone call with Nicholas Troszak regarding 143 S Highland surcharge. | 0.30 |
|  | SGF | Review invoices and data related to 143 S Highland surcharge. | 1.60 |
| 09/16/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding 322 June St. title issues from Leslie Klein as Trustee of the Green Estate. | 0.10 |
|  | NRT | Telephone calls (2) with Bill Friedman regarding marketing and sale of 322 N. June St. | 0.20 |
|  | NRT | Telephone call with Beth Dassa (PSZJ) regarding 322 June St. title issues from Leslie Klein as Trustee of the Green Estate. | 0.10 |
|  | NRT | Review invoices for 143 S. Highland and email team regarding status. | 0.10 |

Page: 19
06/03/2026

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 09/19/2025 | NRT | Review updated title report for 322 June St. and work with staff to adjust waterfall. | 0.30 |
| 09/22/2025 | NRT | Review update from real estate advisor regarding activity for 143 S. Highland Ave. | 0.10 |
| 09/23/2025 | NRT | Telephone call with Bill Friedman regarding sale of 322 June St. Los Angeles, CA. | 0.10 |
| 09/24/2025 | NRT | Telephone calls (3) with Bill Friedman regarding broker price opinion and upkeep costs for 322 June St.. | 0.40 |
| 09/25/2025 | NRT | Telephone call with Bill Friedman regarding broker price opinion and upkeep costs for 322 June St. | 0.30 |
| 09/29/2025 | NRT | Telephone call with Bill Friedman regarding sale of 322 June St. Los Angeles, CA. | 0.10 |
|  | NRT | Telephone call with Bill Friedman regarding previous offer received (prior to MLS Listing, June 2025) from Baruch Cohen's client for the purchase of 322 June St. Los Angeles, CA. | 0.20 |
|  | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding previous offer received (prior to MLS Listing, June 2025) from Baruch Cohen's client for the purchase of 322 June St. Los Angeles, CA. | 0.20 |
| 09/30/2025 | NRT | Telephone calls (2) with Bill Friedman regarding sale of 322 N. June St. Los Angeles, Ca. | 0.20 |
|  | NRT | Telephone call with Spencer Ferrero regarding updates to 143 S. Highland waterfall analysis. | 0.10 |
|  | SGF | Review 143 S. Highland transaction time entries as part of surcharge calculation. | 1.70 |
| 10/01/2025 | NRT | Meeting with Spencer Ferrero regarding sale of 143 S. Highland Ave waterfall and potential surcharge. | 0.20 |
|  | NRT | Review and analysis of 143 S. Highland waterfall analysis. | 0.30 |
|  | SGF | Meeting with Nicholas Troszak regarding sale of 143 S. Highland Ave waterfall and potential surcharge. | 0.20 |
|  | SGF | Review 143 S. Highland transaction time entries as part of surcharge calculation. | 1.30 |
| 10/02/2025 | NRT | Review of electrician invoice and tree trimming and clean up for 322 N. June St. and submit for check request and payment. | 0.10 |
| 10/03/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding 322 N. June St. | 0.10 |
|  | NRT | Review and analysis of LCG and Zimmerman policy information and reply to counsel. | 0.40 |
| 10/06/2025 | NRT | Telephone call with Bill Friedman regarding potential sale of 143 S. Highland Avenue. | 0.10 |
|  | NRT | Telephone call with Bill Friedman regarding potential sale of 322 N. June St. | 0.10 |
|  | NRT | Review and analysis of Case Shiller housing index information regarding 322 N. June St. and potential step-up basis. | 1.10 |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| 10/07/2025 | NRT | Review of website traffic and recently sold homes near 143 S. Highland Ave. | 0.30 |
| | NRT | Telephone call with Bill Friedman regarding potential sale of 143 S. Highland Ave. | 0.10 |
| | NRT | Telephone calls (2) with Samuel Campos regarding payment of invoice and work on 322 N. June St. Los Angeles, CA | 0.20 |
| 10/08/2025 | NRT | Review of valuation for 322 June St., Los Angeles, CA for December 2012. | 0.50 |
| | NRT | Telephone calls (3) with real estate professionals regarding 322 June St. Los Angeles. | 0.30 |
| 10/16/2025 | NRT | Telephone calls with Bill Friedman regarding offer to purchase June St. | 0.20 |
| | NRT | Review offer to purchase June St. and reply to real estate team. | 0.20 |
| 10/22/2025 | NRT | Telephone calls (2) with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.20 |
| | NRT | Review of offer to purchase 143 S. Highland Ave. | 0.40 |
| | SGF | Review and analyze 143 S Highland waterfall for updated sales price proposal | 1.60 |
| 10/23/2025 | NRT | Telephone calls (2) with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.20 |
| 10/24/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.10 |
| 10/25/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.10 |
| | NRT | Read and reply to emails with counsel regarding sale of 143 S. Highland and timing of court motions. | 0.20 |
| 10/27/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.10 |
| | NRT | Review and analysis of certificate of liability insurance provided by Les Klein for Presto Movers relating to 322 June St., reply to counsel regarding expiration of policy and request new certificate. | 0.20 |
| | NRT | Telephone call with Rowen Dizon, Spencer Ferrero and Henry Pontak regarding scheduling of potential movers (for Leslie Klein items) visit to 322 N. June St. | 0.10 |
| | HBP | Telephone call with Rowen Dizon, Spencer Ferrero and Nicholas Troszak regarding scheduling of potential movers (for Leslie Klein items) visit to 322 N. June St. | 0.10 |
| 10/28/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.10 |
| | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.20 |
| | NRT | Telephone call with insurance carrier regarding June St. insurance. | 0.10 |
| | NRT | Review of monthly insurance invoices for June St. and forward to payment process. | 0.20 |
| | NRT | Review and analysis of updated estimated closing statement for 143 S. Highland from escrow and updated waterfall of sale proceeds and potential | |

Page: 21
Leslie Klein                                                              06/03/2026


Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | surcharge amounts. | 0.80 |
|  | NRT | Telephone call with Bill Friedman and Antonia Delgado (Escrow Agent) regarding sale of 143 S. Highland Ave. | 0.20 |
|  | SGF | Review updated estimated closing statement for 143 S. Highland to update possible sale proceeds estimate. | 0.90 |
| 10/29/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.10 |
|  | NRT | Telephone call with Beth Dassa (PSZJ) regarding 143 S. Highland Ave. | 0.10 |
|  | NRT | Review and analysis of prior prelim title reports for 143 S. Highland Ave. and request updated title report from escrow agent. | 0.20 |
|  | NRT | Review and analysis of updated waterfall of sale proceeds and potential surcharge amounts. | 0.30 |
|  | NRT | Telephone call with Jeff Dulberg, John Lucas, (PSZJ) and Spencer Ferrero regarding waterfall and surcharge amounts for 143 S. Highland Ave. | 0.60 |
|  | NRT | Review and analysis of professional fee applications for Eric Hawes relating to potential surcharge motion for 143 S. Highland Ave. | 0.60 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding 143 S. Highland Ave water fall and surcharge amounts. | 0.20 |
|  | NRT | Telephone call with Henry Pontak regarding potential 322 N. June St visit to meet Leslie Klein movers for initial visit. | 0.10 |
|  | NRT | Read and reply to multiple emails with Real Estate Advisors regarding Leslie Klein's visits to June St. | 0.20 |
|  | NRT | Review and analysis of June St. video recordings relating to Leslie Klein visits and removal of June St. for sale sign. | 0.90 |
|  | NRT | Read and reply to multiple emails with counsel regarding Leslie Klein's visits to June St. and removal of for sale sign. | 0.20 |
|  | SGF | Telephone calls (2) with Nicholas Troszak regarding 143 S. Highland Ave water fall and surcharge amounts. | 0.20 |
|  | SGF | Telephone call with Jeff Dulberg, John Lucas, (PSZJ) and Nicholas Troszak regarding waterfall and surcharge amounts for 143 S. Highland Ave. | 0.60 |
|  | SGF | Review and analyze Hawes fee applications to identify additional Highland entries for surcharge related to 143 S. Highland property sale. | 1.30 |
|  | HBP | Telephone call with Nicholas Troszak regarding potential 322 N. June St. visit to meet Leslie Klein movers for initial visit. | 0.10 |
| 10/30/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Israeli counsel and proceeds of Leonardo Plaza. | 0.20 |
|  | NRT | Read and reply to emails with East west bank representatives regarding conversion rate of Israeli Shekels and potential proceeds of Leonardo Plaza. | 0.20 |
|  | NRT | Review and update wire transfer instructions for Israeli Shekels and forward to counsel as requested. | 0.20 |
|  | SGF | Review 143 S. Highland estimated proceeds to update for additional date requests from counsel. | 1.20 |
|  | HBP | Monitor emails for scheduling of meeting at 322 N. June St. with Leslie Klein and movers. | 0.10 |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| 10/31/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Leslie Klein uninvited visit to 322 June St., while real estate advisors and potential purchasers are present. | 0.10 |
| | NRT | Telephone call with Jeff Dulberg and John Lucas (PSZJ) regarding case status and Leslie Klein uninvited visits to 322 June St, while real estate advisors and potential purchasers are present. | 0.30 |
| | NRT | Review case documents to locate arrest authorization form for Leslie Klein and email to real estate agents regarding Leslie Klein uninvited visits to 322 June St., while real estate advisors and potential purchasers are present. | 0.70 |
| | NRT | Telephone calls (2) with real estate agents regarding Leslie Klein uninvited visits to 322 June St., while real estate advisors and potential purchasers are present. | 0.30 |
| | NRT | Telephone calls (2) with Henry Pontak regarding meeting at 322 N. June St. with Leslie Klein and movers. | 0.20 |
| | NRT | Telephone call with Brad Sharp (Trustee) regarding Leslie Klein's uninvited visits to 322 N. June St. | 0.10 |
| | NRT | Telephone call with John Lucas regarding Leslie Klein's uninvited visits to 322 N. June St. | 0.10 |
| | NRT | Review of email to Leslie Klein and his counsel regarding uninvited visits, determine updates and provide to counsel as requested. | 0.30 |
| | NRT | Review and analysis of June St. video recordings relating to Leslie Klein uninvited visits to June St. when real estate professionals and potential purchasers are onsite touring home. | 0.80 |
| | HBP | Telephone calls (2) with Nicholas Troszak regarding meeting at 322 N. June St. with Leslie Klein and movers. | 0.20 |
| 11/03/2025 | NRT | Telephone call with Bill Friedman regarding sale and payment of current expenses for 143 S. Highland Ave. | 0.10 |
| | NRT | Review and analysis of bounced check for 143 S. Highland and inquire with banking team regarding issues and reissuance of check. | 0.10 |
| 11/04/2025 | NRT | Review emails and information relating to Israeli Shekels to USD exchange rates. | 0.10 |
| | NRT | Telephone calls (2) with Bill Friedman regarding sale and payment of current expenses for 143 S. Highland Ave. | 0.20 |
| 11/05/2025 | HBP | Meeting with Leslie Klein, Henry Vogel (Preston Moving), Nicholas Troszak and Perle Knauss at 322 N. June St. to assess items to be moved. | 1.00 |
| | NRT | Meeting with Leslie Klein, Henry Vogel (Preston Moving), Henry Pontak and Perle Knauss at 322 N. June St to assess items to be moved. | 1.00 |
| | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding Israeli sale proceeds. | 0.20 |
| | PEK | Meeting with Leslie Klein, Henry Vogel (Preston Moving), Henry Pontak and Nick Troszak at 322 N. June St. to assess items to be moved. | 1.00 |
| 11/06/2025 | NRT | Telephone call with Bill Friedman regarding sale of | |

Page: 23
Leslie Klein                                                                06/03/2026


Forensic Accounting


|            |     |                                                                  | HOURS |
|------------|-----|------------------------------------------------------------------|-------|
|            |     | 143 S. Highland Ave.                                             | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10  |
|            | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding case status and Israeli sale proceeds. | 0.20  |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding Leslie Klein's visit to 322 N. June St. | 0.20  |
|            | NRT | Review cancellation of contract form for 143 S. Highland Ave. and send to real estate advisor as directed. | 0.20  |
| 11/10/2025 | NRT | Telephone calls (2) with Bill Friedman regarding the sale of 143 S. Highland. | 0.40  |
|            | NRT | Review of updated waterfall of sale proceeds for 143 S. Highland. | 0.90  |
|            | NRT | Telephone call with Spencer Ferrero regarding updated 143 S. Highland Ave waterfall. | 0.10  |
| 11/11/2025 | NRT | Review updated and signed modification agreement for 143 S. Highland and send to real estate advisors. | 0.10  |
| 11/12/2025 | NRT | Telephone call with John Lucas regarding follow-up on sale of 322 N. June St. and Klein removing personal items. | 0.20  |
| 11/13/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.20  |
| 11/14/2025 | NRT | Review counter-offer for 143 S. Highland and reply to emails. | 0.20  |
| 11/17/2025 | NRT | Review additional requests for banking information from Israeli counsel, locate information and send as requested to receive proceeds of Leonardo Plaza. | 0.50  |
|            | SGF | Correspondence with counsel regarding Leonardo asset liquidation proceeds. | 0.40  |
| 11/18/2025 | NRT | Review emails and correspondence from Israeli counsel regarding sale of Leonardo Plaza condo, funds to be received to locate information requested by counsel. | 0.60  |
| 11/19/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.20  |
|            | NRT | Confirm funds received from Leonardo Plaza condo sale, update available cash and send information to counsel as requested. | 0.40  |
|            | NRT | Telephone call with John Lucas regarding sale of 322 N. June St. | 0.20  |
| 11/20/2025 | NRT | Telephone call with Bill Friedman and Steve Flores regarding offer received for 143 S. Highland Ave. | 0.30  |
|            | NRT | Telephone call with Bill Friedman regarding offer received for 143 S. Highland Ave. | 0.20  |
| 11/21/2025 | NRT | Review and analysis of additional information provided by potential buyer of 143 S. Highland Ave. Los Angeles, CA. | 0.20  |
|            | NRT | Telephone calls (2) with Bill Friedman regarding offer received for 143 S. Highland Ave. | 0.20  |
|            | NRT | Review and analysis of 143 S. Highland Ave                       |       |

Page: 24
Leslie Klein                                                                    06/03/2026


Forensic Accounting


|            |     |                                                                                  | HOURS |
|------------|-----|----------------------------------------------------------------------------------|-------|
|            |     | counter-offer from Trustee to potential buyer and provide comments.              | 0.40  |
| 11/24/2025 | NRT | Telephone call with Bill Friedman regarding the sale of 143 S. Highland Ave.      | 0.10  |
| 11/26/2025 | NRT | Read and reply to emails with Bill Friedman regarding sale of 322 N. June St. and utility bills. | 0.10  |
| 12/01/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.          | 0.10  |
| 12/02/2025 | NRT | Telephone calls (2) with Bill Friedman regarding sale of 143 S. Highland Ave.     | 0.20  |
| 12/08/2025 | NRT | Telephone calls (3) with Bill Friedman regarding sale of 143 S. Highland Ave.     | 0.30  |
|            | NRT | Review additional request for extension to purchase 143 S. Highland Ave.          | 0.10  |
| 12/09/2025 | NRT | Telephone calls (2) with Bill Friedman regarding sale of 143 S. Highland Ave.     | 0.20  |
| 12/11/2025 | NRT | Read and reply to multiple emails with counsel regarding the Debtor's request to obtain Menorah from June St. | 0.10  |
|            | NRT | Read and reply to multiple emails with DSI Team regarding the Debtor's request to obtain Menorah from June St. on Friday, December 12, 2025. | 0.20  |
| 12/15/2025 | NRT | Telephone call with real estate agent J. Heredia regarding meeting with Lesie Klein at June St. | 0.10  |
| 12/16/2025 | NRT | Telephone call with Henry Pontak regarding meeting with Lesie Klein at June St.   | 0.10  |
| 12/19/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.          | 0.10  |
| 12/22/2025 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.          | 0.20  |
|            | NRT | Read and reply to emails regarding potential buyers of 143 S. Highland.           | 0.20  |
|            | NRT | Review and analysis of 143 S. Highland stipulated judgment with renter, prior emails with eviction counsel and process in order to reply to bankruptcy counsel regarding potential surcharge. | 0.60  |
|            | NRT | Review and analysis of 143 S. Highland sale proceeds waterfall and potential surcharge amounts. | 1.40  |
|            | NRT | Telephone calls (2) with John Lucas regarding sale of 143 S. Highland Ave.        | 0.30  |
| 12/30/2025 | NRT | Review of potential purchaser counter offer for 143 S. Highland.                  | 0.20  |
| 01/05/2026 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.          | 0.20  |
| 01/06/2026 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.          | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding sale of                               |       |

Leslie Klein                                                                                      06/03/2026


Forensic Accounting


|            |     |                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------|-------|
|            |     | 322 June St.                                                                 | 0.10  |
|            | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding sale of 322 June St. | 0.20  |
|            | NRT | Review and analysis of market research and strategy for 322 N. June St.      | 0.10  |
| 01/07/2026 | NRT | Telephone call with Brad Sharp (Trustee) regarding sale of 322 June St.       | 0.10  |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding plan of liquidation and sale of 322 June St. | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding sale of 322 June St. and 143 S. Highland Ave. | 0.30  |
|            | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding sale of 322 June St. | 0.50  |
|            | NRT | Review and analysis of additional information, market research and strategy for 322 N. June St. | 0.70  |
| 01/08/2026 | NRT | Telephone call with Beth Dassa (PSZJ) regarding sale of Dan Hotel condo.     | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding the sale of 143 S. Highland Ave. | 0.20  |
|            | NRT | Review and analysis of the Dan Hotel sale agreement, create detailed worksheet of sale proceeds and deductions and send to counsel. | 0.60  |
| 01/09/2026 | NRT | Review additional Dan Hotel costs of sale to update detailed worksheet of sale proceeds and deductions. | 0.60  |
| 01/12/2026 | NRT | Review updated summary from real estate agent regarding sale of 322 June St. | 0.30  |
| 01/13/2026 | NRT | Telephone calls (2) with Bill Friedman regarding sale of 143 S. Highland.    | 0.40  |
|            | NRT | Telephone call with Bill Friedman regarding sale of 322 June St.             | 0.10  |
|            | NRT | Visit 322 June St. to inspect property and gather mail to be forwarded to debtor. | 0.10  |
|            | NRT | Review and analysis of 143 S. Highland sale proceeds waterfall and adjust for a potential sale price of $1,700,000. | 0.40  |
| 01/16/2026 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.     | 0.10  |
| 01/20/2026 | NRT | Telephone call with Brad Sharp (Trustee) regarding sale of 322 N. June St.   | 0.10  |
|            | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding sale of 322 N. June St. | 0.20  |
|            | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St.          | 0.10  |
| 01/21/2026 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.     | 0.10  |
|            | NRT | Review estimate for deep cleaning of 322 N. June St. and reply to real estate advisors. | 0.10  |
| 01/22/2026 | NRT | Review Internet search results for contact information for 143 S. Highland lender. | 0.20  |
|            | NRT | Telephone call with FCI Servicing regarding 143 S. Highland Ave and contact information for lender. | 0.30  |
|            | NRT | Compile bankruptcy court filings and email to FCI                           |       |

Page: 26
Leslie Klein                                                                06/03/2026


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | servicing agent regarding request to contact lender of 143 S. Highland Ave., Los Angeles, CA. | 0.40 |
| 01/26/2026 | NRT | Telephone call with Bill Friedman regarding utility bills for 322 June St. | 0.10 |
|  | NRT | Telephone call with Bill Friedman regarding potential sale and utility bills for 143 S. Highland. | 0.10 |
|  | NRT | Telephone calls (2) with Bill Friedman regarding potential sale of 143 S. Highland. | 0.30 |
| 01/28/2026 | NRT | Telephone call with Trustee Agency regarding insurance on June St and outstanding amounts owed. | 0.20 |
| 01/30/2026 | NRT | Telephone call with Bill Friedman regarding potential offer on 322 N. June St. | 0.10 |
|  | NRT | Read and reply to emails with Bill Friedman and Trustee regarding potential offer and counteroffer on 322 N. June St. | 0.20 |
| 02/02/2026 | NRT | Review and analysis of the Dan Hotel motion to sell property in Israel and reply to counsel as requested. | 0.30 |
| 02/09/2026 | NRT | Telephone call with Bill Friedman regarding potential sale of 322 N. June St. | 0.10 |
| 02/10/2026 | NRT | Telephone call with Beth Dassa (PSZJ) regarding sale motion for 143 S. Highland Ave. | 0.10 |
|  | NRT | Telephone calls (3) with Bill Friedman regarding potential sale of 143 S. Highland. | 0.40 |
|  | NRT | Telephone call with Jeff Dulberg, Beth Dassa (PSZJ) and Bill Friedman  regarding sale of 143 S. Highland Ave. | 0.40 |
|  | HBP | Prepare check requests for utilities and maintenance for June St. | 0.40 |
| 02/11/2026 | NRT | Telephone call with Art Swicker regarding California Form 593 for 143 S. Highland Ave. | 0.10 |
|  | NRT | Telephone calls (4) with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.40 |
|  | NRT | Review and analysis of estimated closing statement and tax form for the sale of 143 S. Highland Ave. | 0.30 |
|  | NRT | Telephone call with Spencer Ferrero regarding the sale of 143 S. Highland Ave. | 0.10 |
|  | NRT | Telephone call with John Lucas and Jeff Dulberg (PSZJ) regarding the preliminary title report received from 322 June St. and follow-up with the title report. | 0.10 |
|  | SGF | Telephone call with Nicholas Troszak regarding the sale of 143 S. Highland Ave. | 0.10 |
|  | SGF | Review and analyze post-petition cash activity to identify 143 S. Highland Ave expenses for surcharge calculations related to property sale. | 0.60 |
| 02/12/2026 | NRT | Telephone calls (3) with Bill Friedman regarding potential sale of 143 S. Highland. | 0.30 |
|  | NRT | Telephone call with Beth Dassa (PSZJ) regarding sale motion for 143 S. Highland Ave. | 0.10 |
|  | NRT | Telephone call with escrow agent regarding sale of 143 S. Highland Ave. | 0.10 |

Leslie Klein                                                                06/03/2026


Forensic Accounting


|            |     |                                                                                                    | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------|-------|
|            | NRT | Telephone call with Spencer Ferrero regarding updates to 143 Highland sale.                         | 0.10  |
|            | SGF | Review time entries from August 2025 to January 2026 to identify additional 143 S. Highland entries to prepare surcharge calculation. | 2.20  |
| 02/13/2026 | NRT | Telephone call with escrow agent regarding sale of 143 S. Highland Ave.                             | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding potential sale of 143 S. Highland.                      | 0.10  |
|            | NRT | Review and analysis of tax information received from tax professional relating to 143 S. Highland Ave. | 0.80  |
|            | NRT | Review updated escrow documents regarding sale of 143 S. Highland Ave.                              | 0.40  |
|            | SGF | Review time entries from August 2025 to January 2026 to identify additional 143 S. Highland entries to prepare surcharge calculation. | 0.80  |
| 02/16/2026 | NRT | Telephone calls (4) with Bill Friedman regarding the sale of 143 S. Highland Ave.                   | 0.50  |
|            | NRT | Review motion and exhibits to sell 143 S. Highland Ave and reply to counsel as requested.           | 0.90  |
|            | NRT | Review and analysis of 143 S. Highland Ave escrow closing statement and surcharge amounts.          | 0.60  |
|            | NRT | Telephone calls (2) with Spencer Ferrero regarding 143 S. Highland surcharge amount and motion.     | 0.30  |
|            | NRT | Telephone calls (2) with Bill Friedman regarding the wall that collapsed at 143 S. Highland Ave. and retrieving quote to rebuild. | 0.20  |
|            | NRT | Telephone call with owner of 137 S. Highland regarding wall collapse between properties, quote to rebuild wall and moving forward together. | 0.10  |
|            | SGF | Telephone calls (2) with Nicholas Troszak regarding 143 S. Highland property sale surcharge calculations. | 0.30  |
|            | SGF | Review and analyze surcharge items for 143 S. Highland property sale to create summary schedule.    | 3.20  |
| 02/17/2026 | NRT | Telephone call with Bill Friedman regarding the collapsed wall at 143 S. Highland Ave. between the neighbor. | 0.10  |
|            | SGF | Review updated estimated escrow statement for 143 S. Highland property sale.                        | 0.40  |
| 02/18/2026 | NRT | Telephone call with Bill Friedman regarding the collapsed wall at 143 S. Highland Ave. between the neighbor. | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding the sale of 322 N. June St.                             | 0.20  |
| 02/20/2026 | NRT | Review invoices for 143 S. Highland Ave expenditures and submit for payment.                        | 0.10  |
| 02/23/2026 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave.                            | 0.10  |
|            | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St.                                 | 0.20  |
| 02/25/2026 | NRT | Telephone call with Bill Friedman regarding sale of real property.                                  | 0.20  |

Leslie Klein


Forensic Accounting


|            |     |                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|
| 02/26/2026 | NRT | Telephone calls (2) with Bill Friedman regarding sale of real property located at 322 N. June St.     | 0.30  |
|            | NRT | Telephone call with Spencer Ferrero regarding sale of 322 N. June St.                                 | 0.10  |
|            | SGF | Review and analyze 322 June St sales analysis for updated cash offer received.                        | 1.10  |
|            | SGF | Telephone call with Nicholas Troszak regarding 322 June St sales analysis for updated cash offer received. | 0.10  |
| 02/27/2026 | NRT | Telephone calls (2) with Bill Friedman regarding sale of real property located at 322 N. June St.     | 0.30  |
|            | NRT | Telephone call with Bill Friedman regarding sale of real property located at 143 S. Highland Ave.     | 0.10  |
| 03/02/2026 | SGF | Review and analyze surcharge calculations to identify basis for Campbell & Farahani payments.         | 0.70  |
|            | NRT | Telephone call with Beth Dassa (PSZJ) regarding stipulated judgment for 143 S. Highland Ave.          | 0.10  |
|            | NRT | Review payments to legal and sheriffs fees relating to the tenants of 143 S. Highland Ave. and send to counsel as requested. | 0.30  |
| 03/03/2026 | SGF | Telephone calls (4) with Nicholas Troszak regarding updates to exhibit for surcharge motion relating to the sale of 143 S. Highland Ave. | 0.40  |
|            | SGF | Update exhibit for surcharge motion related to the sale of 143 S. Highland Ave.                       | 2.30  |
|            | NRT | Telephone calls (4) with Spencer Ferrero regarding updates to exhibit for surcharge motion relating to the sale of 143 S. Highland Ave. | 0.40  |
|            | NRT | Review and analysis of draft surcharge motion relating to the sale of 143 S. Highland Ave and reply to counsel with updates. | 0.80  |
|            | NRT | Review and analysis of updated draft surcharge motion relating to the sale of 143 S. Highland Ave and reply to counsel with updates. | 0.50  |
|            | NRT | Review and analysis of surcharge motion exhibit and estimated sale closing statement related to the sale of 143 S. Highland Ave. | 0.60  |
| 03/04/2026 | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St.                                   | 0.10  |
|            | NRT | Inspect and review 322 N. June St, obtain mail to forward on to debtor and secure property.           | 0.40  |
| 03/06/2026 | NRT | Telephone call with Bill Freidman regarding sale of 322 N. June St.                                   | 0.10  |
|            | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding sale of 322 N. June St.                             | 0.30  |
| 03/09/2026 | SGF | Telephone call with Jeff Dulberg, John Lucas and Nicholas Troszak regarding amended surcharge motion exhibit. | 0.70  |
|            | SGF | Telephone calls (2) with Nicholas Troszak regarding updates to amended surcharge motion exhibit.      | 0.50  |
|            | SGF | Review and analyze estimated closing statement to identify updates to surcharge motion exhibit.       | 1.50  |
|            | NRT | Telephone call with Jeff Dulberg, John Lucas (PSZJ) and Spencer Ferrero regarding sale of 143 S. Highland Ave. | 0.70  |

Page: 29
Leslie Klein                                                                06/03/2026


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.20 |
|  | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding sale of 322 N. June St. | 0.20 |
|  | NRT | Telephone call with John Lucas (PSZJ) regarding sale of 322 N. June St. | 0.10 |
|  | NRT | Telephone call with Brad Sharp (Trustee) regarding potential sale of 322 June St and plan of liquidation. | 0.10 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding surcharge exhibit for sale of 143 S. Highland Ave. | 0.50 |
|  | NRT | Telephone call with John Lucas (PSZJ) regarding proof of claims filed and potential settlement. | 0.10 |
|  | NRT | Telephone call with John Lucas (PSZJ) regarding sale of 322 N. June St. | 0.20 |
|  | NRT | Review and analysis of draft surcharge exhibit, escrow closing statement for 143 S. Highland Ave. | 0.60 |
| 03/10/2026 | SGF | Telephone calls (2) with Nicholas Troszak regarding supplemental surcharge motion for 143 S. Highland. | 0.20 |
|  | SGF | Review and analyze estimated closing statement to identify updates to surcharge motion exhibit. | 1.30 |
|  | NRT | Telephone call with Brad Sharp (Trustee) regarding supplemental declaration for the 143 S. Highland surcharge motion. | 0.10 |
|  | NRT | Review updated exhibit for Trustee's supplemental declaration for the 143 S. Highland surcharge motion. | 0.20 |
|  | NRT | Review of the Trustee's supplemental declaration for the 143 S. Highland surcharge motion. | 0.50 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding supplemental surcharge motion for 143 S. Highland. | 0.20 |
|  | NRT | Telephone call with Bill Friedman regarding sale of 322. N. Juen St. | 0.10 |
|  | NRT | Review real property related invoices for 322 N. June St and submit for payment. | 0.10 |
|  | NRT | Review and compare multiple payoff statements received from servicer of 143 S. Highland Ave. to understand certain costs charged. | 0.60 |
|  | NRT | Telephone call with Antonia Delgado (A&A Escrow) regarding certain charges requested by lender of 143 S. Highland Ave. | 0.20 |
|  | NRT | Telephone call with Jeff Dulberg regarding surcharge motion for 143 S. Highland Ave. | 0.10 |
| 03/11/2026 | NRT | Telephone call with Bill Friedman regarding title company and sale of 143 S. Highland Ave. | 0.10 |
|  | NRT | Read and reply to emails with counsel regarding title company and sale of 143 S. Highland Ave. | 0.20 |
| 03/12/2026 | NRT | Telephone call with Jeff Dulberg and Mindy Beckham (Stewart Title) regarding sale closing for 143 S. Highland Ave. | 0.20 |
|  | NRT | Telephone call with Jeff Dulberg and Bill Friedman (Stewart Title) regarding sale closing for 143 S. Highland Ave. | 0.10 |
|  | NRT | Telephone call with Bill Friedman (Stewart Title) regarding sale closing for 143 S. Highland Ave. | 0.10 |
| 03/13/2026 | NRT | Telephone calls (3) with Bill Friedman regarding sale and closing of 143 S. Highland Ave. | 0.30 |

Page: 30
Leslie Klein                                                          06/03/2026


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Review and analysis of information received from lender of 143 S. Highland Ave. related to amounts charged to the loan. | 0.70 |
| | NRT | Review and analysis of relief from stay filed by debtor relating to insurance policies from Klein's LCG settlement in December 2022 and reply to counsel. | 0.40 |
| | NRT | Telephone call with owner of 137 S. Highland regarding wall collapse between properties, quote to rebuild wall and moving forward together. | 0.20 |
| 03/16/2026 | NRT | Review and analysis of 143 S. Highland Ave transaction information and complete form 593 and send to escrow closing agent. | 0.50 |
| 03/17/2026 | NRT | Telephone call with Beth Dassa (PSZJ) regarding 143 S. Highland surcharge motion and court filing deadlines. | 0.10 |
| | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding case status and sale of 143 S. Highland. | 0.10 |
| 03/18/2026 | NRT | Telephone call with Bill Friedman regarding closing the sale of 143 S. Highland Ave. | 0.10 |
| 03/23/2026 | NRT | Review of utility invoices for real property and submit for checks requests and payment. | 0.20 |
| | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding sale of 322 N. June St. | 0.10 |
| | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10 |
| 03/24/2026 | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10 |
| | NRT | Telephone call with Spencer Ferrero regarding bank balance and funds held relating to 143 S. Highland. | 0.10 |
| | NRT | Telephone call with Antonia Delgado regarding sale closing of 143 S. Highland. | 0.10 |
| | NRT | Telephone call with Antonia Delgado and Jeff Dulberg (PSZJ) regarding sale closing of 143 S. Highland. | 0.10 |
| | NRT | Search and review emails for June Street real property insurance invoice and send email to Trustee Insurance Agency. | 0.20 |
| 03/25/2026 | NRT | Telephone call with Spencer Ferrero regarding sale of 143 S/ Highland Ave. | 0.10 |
| | NRT | Review and analysis of escrow closing statement for the sale of 143 S. Highland Ave. | 0.20 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding Leslie Klein request. | 0.10 |
| 03/26/2026 | NRT | Telephone call with Bill Friedman regarding sale of 143 S. Highland Ave. | 0.10 |
| 03/27/2026 | NRT | Review insurance policy information for 143 S. Highland Ave., prior emails with insurance broker and request cancellation and refund. | 0.30 |
| | NRT | Telephone calls (2) with Jeff Dulberg regarding lender reply to counsel relating to the surcharge motion for 143 S. Highland Ave. | 0.20 |
| | NRT | Review and analysis of information received from lender of 143 S. Highland Ave. related to amounts | |

Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
|  |  | charged to the loan and send information to counsel for reply to lender counsel. | 0.60 |
| 03/30/2026 | NRT | Meeting with Mr. and Mrs. Leslie Klein regarding items at 322 N. June St. Los Angeles, CA. | 0.90 |
|  | NRT | Telephone calls (2) with real estate agents regarding sale of 322 N. June St. Los Angeles, CA. | 0.30 |
| 03/31/2026 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding meeting with Leslie Klein 322 June St. | 0.10 |
|  | NRT | Review and submit 322 June St. property expenses for payment. | 0.10 |
| 04/06/2026 | NRT | Review and analysis of UTA Los Angeles tax thresholds, calculate potential over-bid scenarios and email Trustee regarding potential price reduction of June St. | 0.60 |
|  | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.10 |
| 04/07/2026 | NRT | Review offer to purchase 322 June St. received from Leslie Klein. | 0.10 |
|  | NRT | Review and analysis of opposition to surcharge motion for 143 S. Highland Ave. filed by lender and detailed transactions of surcharge motion. | 0.60 |
| 04/08/2026 | NRT | Telephone call Jeff Dulberg (PSZJ) regarding 143 S. Highland lender counsel and opposition to surcharge motion. | 0.20 |
|  | NRT | Review and analysis of Hawes fee applications and surcharge motion to create/format detailed and summary schedule of fees to be provided to lender relating to 143 S. Highland. | 2.30 |
|  | NRT | Telephone calls (2) with Eric Held regarding review of Hawes fee applications and identification of time and expense entries relating to 143 S. Highland. | 0.20 |
|  | NRT | Telephone calls (2) with Spencer Ferrero regarding review of Hawes fee applications and identification of time and expense entries relating to 143 S. Highland. | 0.20 |
| 04/09/2026 | NRT | Review and analysis of Hawes fee applications and surcharge motion to update detailed and summary schedule of fees to be provided to lender relating to 143 S. Highland, per counsel's request. | 1.00 |
|  | NRT | Telephone calls (2) with Jeff Dulberg (PSZJ) regarding 143 S. Highland surcharge motion. | 0.20 |
| 04/10/2026 | NRT | Review information from real estate advisors regarding utility invoices for 322 June St. | 0.10 |
| 04/13/2026 | NRT | Telephone call with Bill Friedman and Jessica Heredia regarding the sale of June St. | 0.40 |
|  | NRT | Review and analysis of loan payoff, sale closing statements and reply to opposition to the Trustee's surcharge motion and reply to counsel. | 0.60 |
|  | NRT | Telephone calls (2) with Jeff Dulberg (PSZJ) regarding reply to opposition to the Trustee's surcharge motion and reply to counsel. | 0.20 |
|  | NRT | Telephone calls (3) with Bill Friedman regarding sale of 322 June St., offers received and |  |

Leslie Klein


Forensic Accounting


|  |  |  | HOURS |
|---|---|---|---|
|  |  | counter-offers from Trustee. | 0.40 |
| 04/14/2026 | NRT | Read and reply to emails regarding outstanding checks, utility invoices notices and reply to real estate advisor regarding 322 June St. | 0.10 |
|  | NRT | Telephone calls (3) with Bill Friedman regarding sale of 322 June St., offers received and counter-offers from Trustee. | 0.30 |
|  | NRT | Review counter-offers to Trustee and acceptance of Trustee counter-offer relating to 322 N. June St. | 0.30 |
| 04/15/2026 | NRT | Review and analysis of court filings regarding homestead exemption for Leslie Klein on June St. | 0.30 |
|  | NRT | Telephone calls (2) with Beth Dassa (PSZJ) regarding sale of 322 June St. and potential court hearing dates. | 0.20 |
|  | NRT | Telephone call with Jason Pomerantz (PSZJ) regarding charitable organizations used to collect personal belongings. | 0.20 |
|  | NRT | Telephone calls (4) with Bill Friedman regarding sale of 322 June St. | 0.50 |
| 04/16/2026 | NRT | Telephone call with A&A Escrow regarding sale of 143 S. Highland Ave. | 0.20 |
|  | NRT | Review and analysis of information received from lender of 143 S. Highland Ave. and reconcile information to bankruptcy estate surcharge transactions | 2.40 |
|  | NRT | Review and analysis of surcharge transactions, final escrow closing statement information and create waterfall analysis of proceeds for 143 S. Highland Ave. | 2.10 |
|  | NRT | Review and analysis of 143 S. Highland waterfall analysis, surcharge transactions, final escrow closing statement information, to create settlement proposal with support documentation per counsel's request. | 2.20 |
|  | NRT | Telephone calls (3) with Jeff Dulberg regarding 143 S. Highland Ave. surcharge motion and communication with lender. | 0.90 |
|  | NRT | Telephone calls (3) with Bill Friedman regarding sale of 322 June St. | 0.50 |
| 04/17/2026 | SGF | Review estimated closing statement for 322 N. June St. to create calculation for possible overbids. | 0.20 |
|  | NRT | Telephone call with Bill Friedman regarding sale of 322 N. June St. | 0.20 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) and Reilly Wilkinson (counsel to 143 S, Highland Lender) regarding surcharge motion. | 0.40 |
|  | NRT | Telephone calls (2) with Jeff Dulberg (PSZJ) regarding 143 S. Highland surcharge motion and communications with 143 S. Highland lender. | 0.50 |
|  | NRT | Review surcharge analysis and prepare for meeting with 143 S. Highland lender. | 0.40 |
| 04/20/2026 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding 143 S. Highland surcharge motion. | 0.20 |
|  | NRT | Telephone calls (2) with Bill Friedman regarding sale of 322 N. June St. | 0.20 |

Page: 33
Leslie Klein                                                                          06/03/2026


Forensic Accounting


|            |     |                                                                                      | HOURS |           |
|------------|-----|--------------------------------------------------------------------------------------|-------|-----------|
| 04/21/2026 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding 143 S. Highland surcharge motion. | 0.20  |           |
|            | NRT | Review 143 S. Highland surcharge analysis and to prepare for weekly call and upcoming court hearing. | 0.30 |           |
| 04/22/2026 | NRT | Review and analysis of 143 S. Highland Ave. surcharge exhibit and create update analysis of comparing multiple scenarios as requested by counsel. | 1.60 |           |
|            | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding 143 S. Highland surcharge motion. | 0.60 |           |
| 04/23/2026 | NRT | Telephone call with 143 S. Highland lender's counsel and Jeff Dulberg (PSZJ) regarding surcharge amounts. | 0.30 |           |
|            | NRT | Follow-up call with Jeff Dulberg (PSZJ) regarding call with counsel for lender of 143 S. Highland. | 0.10 |           |
| 04/24/2026 | NRT | Review information from real estate agent regarding sale of 322 N. June St. and reply as requested. | 0.20 |           |
|            |     | Sale of Assets                                                                       | 141.80 | 87,236.00 |
| 08/04/2025 | NRT | Review of the Trustee's reply to the LCG objection to the motion to amend and reply to counsel. | 0.40 |           |
| 08/05/2025 | NRT | Participate in court proceeding relating to Life Capital litigation. | 1.10 |           |
|            | NRT | Telephone call with John Lucas regarding Life Capital litigation. | 0.10 |           |
|            | NRT | Telephone call with Jeff Dulberg regarding Life Capital litigation. | 0.10 |           |
| 08/08/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.10 |           |
| 08/12/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding upcoming court hearing on Life Capital litigation. | 0.20 |           |
| 08/13/2025 | NRT | Telephone calls (4) with John Lucas (PSZJ) regarding the Life Capital Group litigation. | 0.70 |           |
|            | NRT | Review and analysis of LCG transactions, matured policy proceeds and other information and update waterfall analysis. | 3.10 |           |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding draft arbitration order in Life Capital Group litigation. | 0.10 |           |
|            | NRT | Review LLC agreement and draft arbitration order in Life Capital Group litigation. | 0.30 |           |
| 08/15/2025 | NRT | Conversation with Jeff Dulberg regarding sanctions collections and second motion. | 0.20 |           |
| 08/18/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding the LCG litigation. | 0.30 |           |
| 08/19/2025 | NRT | Telephone call with Jeff Dulberg and John Lucas (PSZJ) regarding LCG litigation. | 0.30 |           |
|            | NRT | Review and analysis of LCG LLC agreement, reserve account bank statements and reply to counsel. | 1.20 |           |
|            | NRT | Review and analysis of life insurance maturity proceeds and calculate waterfall scenarios per counsel's request. | 2.60 |           |

Page: 34
Leslie Klein                                                                06/03/2026


Forensic Accounting

|  |  |  | HOURS |
|---|---|---|---|
| 08/25/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding the LCG litigation. | 1.20 |
|  | NRT | Review and analysis of life insurance maturity proceeds and calculate waterfall scenarios per counsel's request. | 0.90 |
| 08/27/2025 | NRT | Review and analysis of Klein and LCG settlement agreement, including original Exhibit A and updated Exhibit A per counsel's request. | 0.80 |
|  | NRT | Telephone calls (2) with John Lucas (PSZJ) regarding LCG litigation. | 0.20 |
| 09/02/2025 | NRT | Telephone call with John Lucas, Jeff Nolan, Jeff Dulberg and Beth Dassa (PSZJ) and Brad Sharp (Trustee) regarding LCG litigation. | 0.70 |
| 09/05/2025 | NRT | Telephone call with Jeff Dulberg regarding Rabbinical Counsel mediation for LCG litigation. | 0.20 |
| 09/12/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding Life Capital litigation. | 0.10 |
|  | NRT | Read and reply to emails with counsel regarding Life Capital. | 0.10 |
| 09/16/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding Life Capital litigation. | 0.30 |
| 09/23/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding Life Capital litigation. | 0.30 |
| 10/03/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.30 |
|  | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding LCG waterfall. | 0.10 |
|  | NRT | Review and analysis of LCG documents provided, litigation damages to create summary of LCG information per counsel's request. | 1.70 |
| 10/06/2025 | NRT | Review and analysis of LCG documents provided, litigation damages to create summary of LCG information and send to counsel. | 0.60 |
| 10/09/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation and potential meeting with creditors. | 0.30 |
|  | NRT | Telephone calls (2) with John Lucas (PSZJ) regarding LCG litigation and summary schedules. | 0.40 |
|  | NRT | Review, analysis and updated LCG litigation summary and potential payout scenarios as requested by counsel. | 1.70 |
| 10/13/2025 | NRT | Review and analysis of potential LCG distributions and potential recovery from litigation to create bullet point summary of information. | 1.30 |
| 10/14/2025 | NRT | Telephone call with Brad Sharp (Trustee) regarding LCG litigation. | 0.50 |
|  | NRT | Telephone calls (3) with John Lucas (PSZJ) regarding LCG litigation. | 0.50 |
|  | NRT | Review and analysis of LCG LLC agreement and other documents provided to update summary of LCG |  |

Leslie Klein                                                                06/03/2026


Forensic Accounting


|            |     |                                                                    | HOURS |
|------------|-----|--------------------------------------------------------------------|-------|
|            |     | litigation information.                                             | 2.10  |
|            | NRT | Review and analysis of potential litigation damage recovery and update summary of LCG litigation information. | 1.40 |
| 10/15/2025 | NRT | Review and analysis of potential litigation damage recovery and update summary of LCG litigation information. | 0.80 |
| 10/23/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.30 |
| 10/31/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding the LCG litigation. | 0.20 |
|            | NRT | Telephone call with John Lucas (PSZJ) regarding LCG remaining life insurance policies. | 0.40 |
|            | NRT | Review and analysis of LCG transactions, current assets to mature and life insurance documents. | 0.90 |
| 11/03/2025 | NRT | Review and analysis of LCG transactions, current assets to mature, life insurance documents to estimate potential payouts for Leslie Klein and Shlomo Rechnitz through October 31, 2025. (Policies A-GL). | 2.40 |
|            | NRT | Review and analysis of LCG transactions, current assets to mature, life insurance documents to estimate potential payouts for Leslie Klein and Shlomo Rechnitz through October 31, 2025. (Policies GR-Z) | 2.70 |
| 11/04/2025 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.40 |
|            | NRT | Review and analysis of documents/information received from LCG and send examples to counsel of updated information to be requested from LCG. | 0.20 |
|            | NRT | Review and analysis of LCG transactions, current assets to mature, life insurance documents to estimate potential payouts for Leslie Klein and Shlomo Rechnitz through October 31, 2025. | 2.30 |
| 12/02/2025 | NRT | Telephone call with Jeff Dulberg (PSZJ) regarding status of LCG litigation. | 0.20 |
| 12/03/2025 | NRT | Telephone call with Jeff Dulberg, John Lucas (PSZJ) and Brad Sharp (Trustee) regarding LCG litigation. | 0.80 |
| 12/18/2025 | NRT | Review of draft mediation stipulation with LCG and reply to counsel as requested. | 0.40 |
| 01/05/2026 | NRT | Telephone call with John Lucas regarding Life Capital litigation. | 0.20 |
| 01/06/2026 | NRT | Review search results to locate contact information for potential life insurance valuation expert and call with expert. | 0.60 |
|            | NRT | Telephone call with potential Review search results to locate contact information for potential life insurance valuation expert and Telephone call with expert. | 1.30 |
|            | NRT | Telephone call with Jeff Dulberg and John Lucas (PSZJ) regarding additional information to be |       |

Page: 36
Leslie Klein
06/03/2026

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | requested from LCG. | 0.20 |
| | NRT | Telephone calls (3) with John Lucas (PSZJ) regarding LCG litigation. | 0.30 |
| | NRT | Review and analysis of documents produced by LCG, Leslie Klein and insurance companies relating to LCG life insurance polices. | 1.10 |
| 01/09/2026 | NRT | Review and analysis of life insurance document production inventory to located certain policies and send information to counsel as requested. | 0.60 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation and upcoming mediation. | 0.30 |
| 01/12/2026 | NRT | Telephone call with Jeff Dulberg regarding additional information to be requested from LCG. | 0.20 |
| 01/13/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.30 |
| 01/14/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG mediation. | 0.10 |
| 01/15/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation and upcoming mediation. | 0.30 |
| 01/16/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG mediation. | 0.90 |
| | NRT | Review and analysis the bankruptcy estates LCG mediation statement received from counsel. | 1.10 |
| | NRT | Review and analysis LCG mediation statement, the December 2022 LCG settlement vs the waterfall per the LLC agreement and update the mediation statement. | 2.20 |
| 01/19/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG mediation. | 0.20 |
| | NRT | Review and analysis LCG mediation statement, the December 2022 LCG settlement vs the waterfall per the LLC agreement and update the mediation statement. | 2.40 |
| 01/21/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.10 |
| | NRT | Review and analysis LCG mediation statement, the December 2022 LCG settlement vs the waterfall per the LLC agreement and update the mediation statement. | 1.70 |
| 01/23/2026 | NRT | Review of mediation statement and exhibits. | 0.80 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding mediation statement and exhibits for LCG mediation. | 0.10 |
| 01/27/2026 | NRT | Review and analysis of LCG transactions, December 2022 settlement, Trustee mediation statement to prepare notes for mediation. | 0.60 |
| 01/28/2026 | NRT | Review and analysis of LCG transactions, December 2022 settlement, Trustee mediation statement to prepare notes for mediation. | 0.90 |
| 02/03/2026 | NRT | Review and analysis of interest calculation on $3.8 | |

Leslie Klein

Forensic Accounting

| | | | HOURS |
|---|---|---|---|
| | | million, LCG premiums and expenses paid for Goldstein and Holtzman policies to calculate certain waterfall scenarios for upcoming LCG mediation. | 2.10 |
| | NRT | Review and analysis of interest calculation on $3.8 million, LCG premiums and expenses paid for Berke Klein and Gardner policies to calculate certain waterfall scenarios for upcoming LCG mediation. | 2.70 |
| | NRT | Telephone calls (4) with John Lucas (PSZJ) regarding upcoming LCG mediation. | 1.00 |
| 02/04/2026 | SGF | Review document productions received from Life Capital Group. | 0.50 |
| | NRT | Telephone calls (4) with John Lucas (PSZJ) regarding LCG mediation. | 0.60 |
| | NRT | Review and analysis of LCG premiums and expenses paid, other documentation provided in order to answer certain questions from counsel. | 2.40 |
| 02/05/2026 | NRT | Telephone call with Brad Sharp (Trustee) regarding LCG mediation. | 0.10 |
| 02/09/2026 | NRT | Telephone calls (2) with John Lucas (PSZJ) regarding LCG litigation. | 1.00 |
| | NRT | Review and analysis of additional information needed and summary of LCG status and reply to counsel as requested. | 0.30 |
| | NRT | Review and analysis of information provided by LCG on January 23, 2026. | 1.40 |
| 02/10/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding Life Capital litigation. | 0.20 |
| | NRT | Review and analysis of LCG QuickBooks exported transactions for 2024 and 2025 to categorize standardize names and include in LCG cash sources and uses database. | 2.40 |
| | NRT | Review and analysis of LCG QuickBooks exported transactions and update summary worksheets. | 1.80 |
| 02/11/2026 | NRT | Review and analysis of LCG current assets, Zimmerman potential payout amount and compile summary as requested by Trustee and counsel. | 0.40 |
| | NRT | Telephone call with John Lucas (PSZJ) regarding LCG litigation. | 0.30 |
| | NRT | Review and analysis of updated LCG cash database through December 2025 to calculate interest on certain premium payments and compare to other information provided by LCG. | 2.10 |
| | NRT | Review and analysis of LCG QuickBooks exported transactions and update summary worksheets. | 0.80 |
| 03/03/2026 | NRT | Telephone call with Brad Sharp (Trustee) regarding LCG settlement proposal. | 0.20 |
| | NRT | Review and analysis of information received from LCG and create potential settlement proposal for LCG as requested by Trustee. | 1.10 |
| 03/04/2026 | NRT | Telephone call with John Lucas and Jeff Dulberg regarding LCG litigation. | 0.40 |
| | NRT | Review and analysis of information received from LCG and update potential settlement proposal for LCG as requested by Trustee. | 0.90 |

Leslie Klein                                                                06/03/2026


Forensic Accounting


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | NRT | Review of narrative relating to potential settlement proposal for LCG and reply to counsel | 0.20 |  |
| 03/18/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding Life Capital litigation. | 0.10 |  |
|  | NRT | Telephone calls (2) with Jeff Dulberg (PSZJ) regarding Life Capital litigation. | 0.30 |  |
|  | NRT | Review and analysis of LCG counteroffer, documents received from LCG relating to Zimmerman policy and the Trustee's settlement purposely. | 0.40 |  |
| 03/19/2026 | NRT | Telephone call with Brad Sharp (Trustee) regarding LCG litigation. | 0.20 |  |
| 03/25/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding Life Capital litigation. | 0.20 |  |
|  | NRT | Review and analysis of LCG document productions. | 0.40 |  |
| 04/06/2026 | NRT | Review of LCG status report update to be filed with the court and reply to counsel. | 0.20 |  |
|  |  | Litigation Support | 79.70 | 52,562.50 |
| 08/01/2025 | NRT | Travel to/from 322 June St and 143 S. Highland Ave from/to DSI's office. | 1.00 |  |
| 08/11/2025 | NRT | Travel to 322 N. June St. for meeting with Leslie and Barbara Klein. | 1.40 |  |
|  | NRT | Travel from 322 N. June St for meeting with Leslie and Barbara Klein. | 1.40 |  |
| 08/20/2025 | NRT | Travel to 322 N. June St. for meeting with Leslie and Barbara Klein. | 1.60 |  |
|  | NRT | Travel from 322 N. June St. for meeting with Leslie Klein. | 1.50 |  |
| 11/05/2025 | NRT | Travel to 322 N. June St. Los Angeles, CA to meet with Leslie Klein and moving company to assess items to be moved. | 1.60 |  |
|  | NRT | Travel from 322 N. June St. Los Angeles, CA to meet with Leslie Klein and moving company to assess items to be moved. | 1.20 |  |
|  | PEK | Commuting to and from Klein house (322 N. June St.) for moving assessment. | 1.00 |  |
| 12/12/2025 | HBP | Back and forth drive from the DSI Los Angeles CA, office to June St. to meet with Leslie Klein. | 0.90 |  |
|  | PEK | Drive to June St. for meeting. | 1.20 |  |
| 12/18/2025 | HBP | Drive to June St. to meet Leslie Klein. | 0.80 |  |
| 03/30/2026 | NRT | Travel to/from meeting with Mr. and Mrs. Leslie Klein regarding items at 322 N. June St. Los Angeles, CA. | 2.90 |  |
|  |  | Travel at 1/2 | 16.50 | 4,643.25 |
| 08/06/2025 | HBP | Review mail, prepare a tracker to investigate unknown assets, and FedEx mail to counsel. | 1.50 |  |
|  | NRT | Review bank statement inventory regarding bank accounts opened post-petition. | 0.40 |  |

Leslie Klein                                                                06/03/2026


     Forensic Accounting


                                                                    HOURS
08/11/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding 2004
                   subpoena's and Klein entities.                     0.40

08/18/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy.             0.10

08/19/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy.             0.20

08/20/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy.             0.40

08/22/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy.             0.30

08/25/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy.             0.10

08/26/2025   NRT   Review and analysis of adversary complaint against
                   Lincoln Life Insurance, R. Mermelstein, LK
                   Irrevocable Trust dated 06/01/21 and Zwehil Monsey
                   and documentation for Rosalia Feldman life insurance
                   policy to track changes and send to counsel.       1.40
             NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy and adversary
                   complaint.                                         0.30
             NRT   Review and analysis of the Lincoln document
                   production and send certain pages and information to
                   counsel as requested.                             1.30

08/28/2025   NRT   Review and analysis of adversary complaint against
                   Lincoln Life Insurance, R. Mermelstein, LK
                   Irrevocable Trust dated 06/01/21 and Zwehil Monsey
                   and documentation for Rosalia Feldman life insurance
                   policy per counsel's request.                      0.90
             NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy and adversary
                   complaint.                                         0.20

08/29/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   Rosalia Feldman life insurance policy and adversary
                   complaint.                                         0.30

09/09/2025   NRT   Review and analysis of certain life insurance policy
                   information relating to Kirzner, Feldman and
                   Bittman.                                            0.60

09/10/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding life
                   insurance policies.                                0.30

09/12/2025   NRT   Review and analysis of LKA and Big Boyz Legal bank
                   statements regarding sources and uses of funds.    0.90
             NRT   Telephone call with Jeff Nolan (PSZJ) regarding Bank
                   of America documents received.                     0.10

09/25/2025   NRT   Telephone call with John Lucas (PSZJ) LKA's and
                   Leslie Klein's sources and uses of funds and other
                   related entities.                                  0.80

09/29/2025   NRT   Telephone call with Jeff Nolan (PSZJ) regarding
                   subpoenaed records from financial institutions.    0.20

Leslie Klein


Forensic Accounting


|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 10/03/2025 | NRT | Review and analysis of documents produced by insurance company Lincoln, Trustee's complaint relating to insurance policy and the bankruptcy estates ownership interest and reply to counsel with comments. | | 1.10 | |
| 10/08/2025 | NRT | Telephone call with Wilmington Trust representatives, John Lucas, Jeff Nolan (PSZJ) regarding policy number JJ7033900. | | 0.30 | |
| | NRT | Follow-up call with John Lucas, Jeff Nolan (PSZJ) regarding call with Wilmington Trust policy number JJ7033900. | | 0.10 | |
| | NRT | Review and analysis of Lincoln Financial and Emerald Capital document production to locate information relating to policy number JJ7033900 and potential payout. | | 1.10 | |
| | NRT | Telephone call with Lincoln Life Insurance representative, John Lucas, Jeff Nolan (PSZJ) regarding policy number JJ7033900. | | 0.20 | |
| | NRT | Follow-up call with John Lucas, Jeff Nolan (PSZJ) regarding call with Lincoln Life Insurance policy number JJ7033900. | | 0.10 | |
| 10/09/2025 | NRT | Review and analysis of LCG, American General and Leslie Klein document productions to locate additional contact information for policy no. US0023738L. | | 0.70 | |
| 10/30/2025 | NRT | Review and analysis of life insurance documents received relating life insurance policies of Leslie Klein. | | 1.40 | |
| | NRT | Telephone calls (2) with Spencer Ferrero regarding life insurance document productions and additional information needed. | | 0.20 | |
| | SGF | Telephone calls (2) with Nicholas Troszak regarding life insurance document productions and additional information needed. | | 0.20 | |
| 11/18/2025 | NRT | Review motion for preliminary injunction and exhibits for policy number ending in 33900 and provide comments to counsel. | | 1.10 | |
| 01/21/2026 | NRT | Review of information and BOA complaint received from the creditor Vago. | | 0.60 | |
| 01/26/2026 | NRT | Telephone call with John Lucas (PSZJ) regarding J. Bittman and I. Kirzner life insurance policies. | | 0.10 | |
| | | Forensic Accounting | | 17.90 | 10,981.50 |
| | | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | | 462.00 | 262,435.75 |

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| H. B. Pontak | 1.70 | $137.50 | $233.75 |
| H. B. Pontak | 30.00 | 275.00 | 8,250.00 |
| H. B. Pontak | 14.90 | 295.00 | 4,395.50 |
| D. J. Parker | 6.10 | 275.00 | 1,677.50 |
| N. R. Troszak | 9.70 | 322.50 | 3,128.25 |
| N. R. Troszak | 2.90 | 337.50 | 978.75 |

Page: 41

Leslie Klein                                                          06/03/2026


Forensic Accounting

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| N. R. Troszak | 161.40 | 645.00 | 104,103.00 |
| N. R. Troszak | 132.20 | 675.00 | 89,235.00 |
| S. G. Ferrero | 76.00 | 495.00 | 37,620.00 |
| S. G. Ferrero | 23.60 | 515.00 | 12,154.00 |
| P. E. Knauss | 2.20 | 137.50 | 302.50 |
| P. E. Knauss | 1.30 | 275.00 | 357.50 |


TOTAL CURRENT WORK                                          262,435.75


BALANCE DUE                                                $262,435.75

# Exhibit C

**Summary of Development Specialists, Inc. by Professional**

**Leslie Klein - Accountant**

From August 1, 2025 to April 30, 2026

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Nicholas Troszak (2026) | Sr. Managing Director | $  675.00 | 132.2 | $    89,235.00 |
| Nicholas Troszak (2025) | Managing Director | 645.00 | 161.4 | 104,103.00 |
| Spencer Ferrero (2026) | Managing Director | 515.00 | 23.6 | 12,154.00 |
| Spencer Ferrero (2025) | Director | 495.00 | 76.0 | 37,620.00 |
| Henry Pontak (2026) | Associate | 295.00 | 14.9 | 4,395.50 |
| Henry Pontak (2025) | Associate | 275.00 | 30.0 | 8,250.00 |
| Perle Knauss (2025) | Associate | 275.00 | 1.3 | 357.50 |
| David Parker (2025) | Associate | 275.00 | 6.1 | 1,677.50 |
| Nicholas Troszak (2026 Travel) | Sr. Managing Director | 337.50 | 2.9 | 978.75 |
| Nicholas Troszak (2025 Travel) | Managing Director | 322.50 | 9.7 | 3,128.25 |
| Henry Pontak (2025 Travel) | Associate | 137.50 | 1.7 | 233.75 |
| Perle Knauss (2025 Travel) | Associate | 137.50 | 2.2 | 302.50 |
| | | | 462.0 | $   262,435.75 |

# Exhibit D

**Development Specialists, Inc. Expense Summary**
**Leslie Klein - Accountant**
From August 1, 2025 to April 30, 2026

| Reimbursable Expense | | Amount |
|---|---|---|
| Photocopies | $ | 1.65 |
| Other Expenses | | 25.27 |
| Total Expenses | $ | 26.92 |

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Accountant**
From August 1, 2025 to April 30, 2026

**Photocopies**

| | | | | |
|---|---|---|---|---:|
| 08/29/25 | DSI | Photocopy Charges (3 @ $0.15/copy) | $ | 0.45 |
| 10/31/25 | DSI | Photocopy Charges (2 @ $0.15/copy) | | 0.30 |
| 11/28/25 | DSI | Photocopy Charges (1 @ $0.15/copy) | | 0.15 |
| 01/30/26 | DSI | Photocopy Charges (1 @ $0.15/copy) | | 0.15 |
| 03/31/26 | DSI | Photocopy Charges (4 @ $0.15/copy) | | 0.60 |
| | | | Total Photocopies $ | 1.65 |

**Other Expenses**

| | | | | |
|---|---|---|---|---:|
| 01/01/25 | DSI | TLO searches | $ | 18.39 |
| 12/02/25 | DSI | TLO searches | $ | 1.72 |
| 02/02/26 | DSI | TLO searches | $ | 1.72 |
| 03/02/26 | DSI | TLO searches | $ | 3.44 |
| | | | Total Other Expenses $ | 25.27 |
| | | | Total Expenses $ | 26.92 |

# Exhibit E

**DSI® Development Specialists, Inc.**

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

# Nicholas R. Troszak, Senior Managing Director

## Summary

Nick Troszak is a Senior Managing Director in DSI's Los Angeles office with over 20 years of experience providing services in bankruptcy, forensic/investigative accounting, and litigation support.

Mr. Troszak has served in numerous bankruptcy and insolvency matters, including court appointments as accountant to the trustee, accountant to the liquidating estate manager, accountant to the debtor, and financial advisor to the official committee of unsecured creditors. He has advised trustees in operating Chapter 11 companies, developing cash-flow projections, budgeting, and managing other day-to-day accounting activities.  His experience includes the investigation of alleged insider dealings, investigation and pursuit of preferences, fraudulent transfers and other causes of action, tracing of funds, financial data reconstruction, liquidation analyses, plan preparation, solvency analyses, claims resolution, and liquidation of assets. He has testified before a federal grand jury regarding the debtor conducting and operating an alleged Ponzi scheme. He has also testified in federal bankruptcy court as to the accuracy of the debtor's financial records and accounting procedures.

## Notable Assignments at DSI and Predecessor Firms

Cedar Funding, Inc., Death Row Records, Inc., EPD Investment Co., Ezri Namvar / Namco Capital Group, Inc., Fuhu, Inc., Galleria USA, Inc., Girardi Keese, Girls Gone Wild, Mike Tyson, Matheson Trucking, Inc. *et al.*, Reed Slatkin, Roman Catholic Bishop of San Diego, Solyndra, LLC, State Fish Company, Woodbridge Group of Companies, LLC *et al.*

## Employment History

Prior to joining DSI in 2018, Mr. Troszak was an Associate Director at Berkeley Research Group, LLC.  Previously, he was a Managing Consultant at LECG, LLC; and Staff Accountant with Neilson Elggren LLP.

## Education

Mr. Troszak received a Bachelor of Arts in Accounting from Michigan State University.

## Professional Licenses, Certifications and Affiliations

Mr. Troszak is a Certified Public Accountant, Certified in Financial Forensics, and a Certified Insolvency and Restructuring Advisor.  His professional memberships include the American Institute of CPAs (AICPA), the American Bankruptcy Institute (ABI), the Association of Insolvency and Restructuring Advisors (AIRA), and the Los Angeles Bankruptcy Forum (LABF).  He currently serves as a LABF board member and was a member of the planning committee of the AIRA.

**LOS ANGELES**

333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS • MADISON

**DSI** Development Specialists, Inc.

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

# Spencer G. Ferrero, Managing Director

## Summary

Mr. Ferrero has over eighteen years of experience providing services in bankruptcy, forensic and investigative accounting, litigation support and business valuation.

Mr. Ferrero has served as an accountant and financial advisor for chapter 11 trustees, chapter 7 trustee, debtors, creditor committees, examiners, liquidating trustees and receivers in several insolvency matters.  He has also been involved in several engagements in which he provided litigation support, claims analyses (including investigation and pursuit of fraudulent transfers, preferences and other causes of actions), financial information reconstruction, liquidation modeling, solvency analyses, pre- and post-petition transfer analyses, Ponzi scheme and embezzlement investigations, and the tracing of funds to prepare for avoidance action litigation.

## Notable Assignments at DSI and Predecessor Firms

Cedar Funding Inc., EPD Investment Co, Estate Financial Inc., Ezri Namvar and Namco Capital Group, Inc., Fuhu, Inc., Galleria USA Inc., Reed Slatkin, Woodbridge Group of Companies, LLC et al., Girardi Keese, Donald Chae, Hybrid Car Store, Matheson Flight Extenders Inc. et al, Leslie Klein, Kal Freight et al.

## Employment History
Prior to joining DSI, Mr. Ferrero was a managing consultant with Berkeley Research Group. Previously, he was a Senior Associate at LECG, LLC.

## Education
Mr. Ferrero has a Bachelor's of Arts in Accounting from the University of Utah and a Masters of Accounting from the University of Utah.

## Professional Licenses, Certification and Affiliations
Mr. Ferrero is a Certified Public Accountant with a Certificate in Financial Forensics, a Certified Fraud Examiner and a Certified Insolvency and Restructuring Advisor.  His professional memberships include the American Institute of CPA's (AICPA), the American Bankruptcy Institute (ABI), the Association of Insolvency and Restructuring Advisors (AIRA), the Association of Certified Fraud Examiners (ACFE) and the Los Angeles Bankruptcy Forum (LABF).  Mr. Ferrero is also the Zolfo Cooper/Randy Waits CIRA Bronze Medal winner for 2012.

**LOS ANGELES**

333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS

**DSI** **Development Specialists, Inc.**

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Henry Pontak, Associate

Henry Pontak is an Associate in the Los Angeles office. Mr. Pontak has been involved in providing financial advisory services in bankruptcy and forensic accounting engagements. His experience includes active participation in Chapter 11 bankruptcy cases, notably supporting efforts to confirm a plan of liquidation for a transportation and logistics company. In this role, Mr. Pontak contributed to the development of financial models, performed detailed cash flow and asset recovery analyses, and collaborated closely with legal counsel and creditors to facilitate successful court proceedings.

### Notable Assignments
Kal Freight, Inc.

### Employment History
Prior to joining DSI, Mr. Pontak served as an Audit Associate at Ernst & Young LLP, where he provided assurance services to clients in the Insurance and Wealth & Asset Management sectors. During his tenure at EY, he conducted integrated financial audits for both public and private entities. His professional experience also includes an internship with the Restructuring & Insolvency team at PricewaterhouseCoopers, where he gained valuable expertise in financial recovery and restructuring strategies.

### Education
Mr. Pontak holds a Master of Accounting (MAcc) from the University of Southern California and a Bachelor of Arts in Economics with a minor in Applied Mathematics from Pepperdine University.

### Professional Licenses, Certifications and Affiliations
Mr. Pontak is a Certified Public Accountant in the State of California. His professional memberships include the American Bankruptcy Institute (ABI), the American Institute of Certified Public Accountants (AICPA), and the Turnaround Management Association (TMA).

**LOS ANGELES**

333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS

**DSI** Development Specialists, Inc.
Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## David J. Parker, Associate

David J. Parker is an Associate in the Chicago office, where he advises companies, creditors, and other stakeholders in complex insolvency and financial restructuring matters. He has played a key role in engagements involving bankruptcy, assignments for the benefit of creditors (ABCs), receiverships, and forensic accounting, with experience spanning the transportation, energy, retail, and maritime industries. Mr. Parker develops and executes sophisticated financial models and forecasts, directs operational wind-downs, oversees asset monetization strategies, and facilitates high-level negotiations to drive successful case outcomes, including confirmed plans of liquidation, going-concern sales, and significant creditor recoveries.

### Employment History
Prior to joining DSI, Mr. Parker was an Audit Senior Associate at RSM US LLP, where he led audit engagements for clients in the banking, insurance, and capital markets sectors. In this role, he delivered assurance services to both public and private entities, ensuring compliance with complex regulatory requirements while maintaining the highest standards of financial reporting.

### Education
Mr. Parker has a Bachelor's of Science from North Central College.

### Professional Licenses, Certification and Affiliations
Mr. Parker is a Certified Public Accountant in the State of Illinois.

**LOS ANGELES**
333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS

**DSI** Development Specialists, Inc.

Advisory and Fiduciary Services • Corporate Restructuring and Workouts • Interim Management • Insolvency Services

## Perle Knauss, Associate

Perle Knauss is an Associate in the Los Angeles office. Ms. Knauss has experience providing financial advisory services across Chapter 11 restructurings, post-acquisition wind-downs, and forensic accounting engagements. She has supported matters involving bankruptcy proceedings, asset dispositions, and investigative accounting analyses, including the development of cash flow forecasts, preparation of operating reports, and assistance with property liquidation efforts.

### Notable Assignments
LeFever Mattson, a California corporation, et al.

### Employment History
Prior to joining DSI, Ms. Knauss worked as an Audit Associate at Ernst & Young LLP, providing assurance services to clients in the asset management industry. During her time at EY, Ms. Knauss performed financial audits for private commercial real estate investment funds and publicly traded REITs, gaining experience with complex investment structures, valuation considerations, and regulatory reporting requirements.

### Education
Ms. Knauss attended the University of Southern California where she earned a Bachelor of Science in Accounting and a minor in Performance Science from the Marshall School of Business.

### Professional Licenses, Certifications and Affiliations
Ms. Knauss is a Certified Public Accountant in the State of California. Her professional memberships include the American Bankruptcy Institute (ABI), the American Institute of Certified Public Accountants (AICPA), and the Turnaround Management Association (TMA).

**LOS ANGELES**

333 South Grand Avenue, Suite 4100 • Los Angeles, California 90071 • Telephone: 213.617.2717 • Fax: 213.617.2718 • www.DSIConsulting.com

SAN FRANCISCO • NEW YORK • CHICAGO • MIAMI/FT. LAUDERDALE • LONDON • WILMINGTON • COLUMBUS

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):

**THIRD AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF DEVELOPMENT SPECIALISTS, INC., AS FORENSIC ACCOUNTANT; DECLARATION OF NICHOLAS R. TROSZAK IN SUPPORT**

served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **June 12, 2026,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒    Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date*) **June 12, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒    Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **June 12, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| | |
|---|---|
| **Via Email:**<br>Eric J Olson:  eric@ejolsonlaw.com<br><br>Leslie Klein:  les.kleinlaw@gmail.com;<br>leskleinlaw@gmail.com; kleinlaw@earthlink.net | |

☐    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 12, 2026 | Sophia Lee | */s/ Sophia Lee* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
LA:4932-1246-2259.1 78512.001

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  **Case 2:23-bk-10990-SK**

- **Simon Aron**   saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello**   rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender**   rb@lnbyg.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen**   bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey**   AttorneyTCovey@gmail.com
- **Daniel A Crawford**   dac@crawfordlawgroup.com
- **Michael G D'Alba**   mgd@lnbyg.com
- **Jeffrey W Dulberg**   jdulberg@pszjlaw.com
- **Craig A Edelman**   notice@bkcylaw.com
- **Dane W Exnowski**   dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Todd S. Garan**   ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe**   rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried**   mgottfried@elkinskalt.com, lwageman@elkinskalt.com,docketing@elkinskalt.com,lmasse@elkinskalt.com
- **M. Jonathan Hayes**   jhayes@rhmfirm.com, matt@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com
- **Brandon J. Iskander**   biskander@goeforlaw.com, kmurphy@goeforlaw.com;jfountain@goeforlaw.com
- **Michael S Kogan**   mkogan@koganlawfirm.com
- **Matthew A Lesnick**   matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com;porpe@lesnickprince.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian**   armen@ml-apc.com, jennifer@ml-apc.com,ruben@ml-apc.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Kirsten Martinez**   Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer**   smayer@mayerlawla.com
- **Christopher M McDermott**   ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian**   kjm@lnbyg.com
- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Eric J Olson**   eric@ejolsonlaw.com
- **Lisa Patel**   lpatel@lesnickprince.com, jmack@lesnickprince.com;porpe@lesnickprince.com;lpatel@ecf.courtdrive.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Brian A Procel**   brian@procel-law.com, rdankwa@millerbarondess.com;docket@millerbarondess.com
- **Matthew D. Resnik**   matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk**   Kevin@portilloronk.com, eService@cym.law,karen@cym.law,jodie@cym.law,aileen@cym.law, sarah@cym.law
- **Joshua L Scheer**   jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)**   bsharp@dsi.biz
- **Richard P Steelman**   RPS@LNBYG.COM
- **Nikko Salvatore Stevens**   nikko@cym.law, eService@cym.law,karen@cym.law,aileen@cym.law,sarah@cym.law
- **Alan G Tippie**   Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori**   gtokumori@pmcos.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell**   mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward**   jward@attleseyward.com, ephuong@attleseyward.com
- **Brett J. Wasserman**   wasserman@smcounsel.com
- **Alex M Weingarten**   aweingarten@willkie.com, lcarter@willkie.com
- **Reilly D Wilkinson**   rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **Beth Ann R. Young**   bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young**   youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young**   paul@cym.law, eService@cym.law,karen@cym.law,jodie@cym.law,aileen@cym.law, sarah@cym.law,grace@cym.law
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

2. **SERVED BY UNITED STATES MAIL**:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA  90017

Leslie Klein
322 North June Street
Los Angeles, CA 90004

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
 Van Nuys, CA 92801

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.