| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Bradley D. Sharp<br>Chapter 11 Trustee<br>333 South Grand Ave., Suite 4100<br>Los Angeles, CA  90071<br>Telephone No.:  (213) 617-2717<br>Facsimile No.:  (213) 617-2718<br>Email:  bsharp@dsiconsulting.com<br><br>☒  *Individual appearing without attorney*<br>☐  *Attorney for:* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA -** LOS ANGELES DIVISION

| In re:<br><br>LESLIE KLIEN<br><br><br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-10990-NB<br>CHAPTER: 11 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☐  **INTERIM FEES AND/OR EXPENSES (11 U.S.C. § 331)**<br><br>☒  **FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** |
| | DATE:    August 4, 2026<br>TIME:     2:00 p.m.<br>COURTROOM: 1545<br>PLACE: 255 E. Temple St., Los Angeles, CA 90012 |

1.  Name of Applicant (*specify*): Bradley D. Sharp, Chapter 11 Trustee

2.  Type of services rendered:
    a.  ☐  Attorney for (*specify*): _____
    b.  ☐  Accountant for (*specify*): _____
    c.  ☒  Other professional (*specify*): Chapter 11 Trustee

3.  Date of filing of petition under chapter 11 of the Bankruptcy Code: 02/22/2023

4.  Date of entry of Order Approving Applicant's Employment: 05/24/2023

5.  Date of filing of last Fee and/or Expense Application: 05/06/2025

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior approved fee applications): $ 163,866.22

    a.  Retainer received: $ 0.00

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 163,866.22

    d.  Total amount actually paid pursuant to prior approved applications: $ 131,092.98

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 32,773.24

    f.  Total amount allowed but reserved pending final fee application: $ 32,773.24

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. See Attached Exhibit B | $ | X | | = | $ |
| b. | $ | X | | = | $ |
| c. | $ | X | | = | $ |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

    g.  ☒ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as follows: ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
(*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10.  **TOTAL FEES REQUESTED THIS APPLICATION**: $ 369,291.90

11.  Total expenses paid to Applicant to date (including retainers and prior approved expense applications): $ 8,817.90

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a. See Attached Exhibit C | $ 365.55 |
| b. | $ |
| c. | $ |
| d. | $ |
| e. | $ |
| f. | $ |
| g. ☒ Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 365.55

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):

Bradley D. Sharp respectfully applies for interim allowance and payment of compensation for services it has rendered from March 01, 2025 through April 30, 2026. Please see exhibits A-C for detailed support documentation.

15. Total number of attached pages of supporting documentation: __40__

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 06/12/2026 | Bradley D. Sharp | |
| *Date* | *Printed Name* | *Signature* |

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

# Exhibit A

**Bankruptcy Estate of Leslie Klein**
Trustee Handle through April 30, 2026

| **Computation of Statutory Ceiling of Trustee's Fees** **(11 U.S.C. 326)** | | |
|---|---|---|
| **Disbursements** | **Statutory Percentage** | **Trustee Fee** |
| Funds Disbursed                         $    11,534,730 | | |
| First $5,000 Disbursed:                              (5,000) | 25% | $1,250.00 |
| 11,529,730 Next $5,001 to $50,000 Disbursed:           (45,000) | 10% | 4,500.00 |
| 11,484,730 Next $50,001 to $1,000,000 Disbursed:      (950,000) | 5% | 47,500.00 |
| 10,534,730 Disbursements Over $1,000,000:          (10,534,730) | 3% | 316,041.90 |
| **Total Maximum Allowable Trustee Fee:** | | **$369,291.90** |

# Exhibit B

**Summary of Development Specialists, Inc. by Professional**
**Leslie Klein - Trustee**
**Total Fees by Fee Application**
From May 23, 2023 to April 30, 2026

| Application | Incurred/Requested | | Paid | | Amounts Owed | |
|---|---|---|---|---|---|---|
| | Fees | Costs | Fees | Costs | Fees | Costs |
| First | $163,866.22 | $8,817.90 | ($131,092.98) | ($8,817.90) | $32,773.24 | $0.00 |
| Second | 205,425.68 | 365.55 | 0.00 | 0.00 | 205,425.68 | 365.55 |
| Total | $369,291.90 | $9,183.45 | ($131,092.98) | ($8,817.90) | $238,198.92 | $365.55 |

**Summary of Development Specialists, Inc. by Professional**
**Leslie Klein - Trustee**
**Fees Incurred v. Statutory Ceiling of Trustee's Fees**
From May 23, 2023 to April 30, 2026

| Fee Application Period | Fees Incurred | Statutory Ceiling |
|---|---|---|
| 1st Interim (May 23, 2023 - February 28, 2025) | $524,489.00 | $163,866.22 |
| 2nd Interim (March 1, 2025 - April 30, 2026) | 108,269.00 | 205,425.68 |
| Totals | $632,758.00 | $369,291.90 |

**Summary of Development Specialists, Inc. by Professional**
**Leslie Klein - Trustee**
From March 1, 2025 to April 30, 2026

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Bradley Sharp (2026 Rate) | President & CEO | $ 865.00 | 30.6 | $ 26,469.00 |
| Bradley Sharp (2025 Rate) | President & CEO | 845.00 | 60.3 | 50,953.50 |
| Eric Held (2026 Rate) | Senior Managing Director | 675.00 | 0.1 | 67.50 |
| Eric Held (2025 Rate) | Senior Managing Director | 655.00 | 15.5 | 10,152.50 |
| Tania Kingsbury (2026 Rate) | Senior Associate | 335.00 | 6.4 | 2,144.00 |
| Tania Kingsbury (2025 Rate) | Associate | 325.00 | 20.8 | 6,760.00 |
| Rowen Dizon | Associate | 295.00 | 11.5 | 3,392.50 |
| Rowen Dizon (Travel Rate) | Associate | 147.50 | 10.6 | 1,563.50 |
| Roberta Marcelo | Associate | 195.00 | 8.7 | 1,696.50 |
| Mandy Yedidsion | Associate | 195.00 | 26.0 | 5,070.00 |
| | | | 190.5 | $ 108,269.00 |

Page: 1
06/12/2026

Leslie Klein
c/o Development Specialists, Inc.
333 South Grand Avenue
Suite 4100
Los Angeles  CA  90071

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 05/27/2025 | BDS | Telephone call with Nicholas Troszak, Jeff Nolan, Jeff Dulberg, John Lucas and Beth Dassa regarding case status.                              | 0.70  |
| 06/10/2025 | BDS | Telephone call with Jeff Dulberg, Jeff Nolan, John Lucas, Beth Dassa (PSZJ) and Nicholas Troszak regarding case status.                       | 0.90  |
| 06/11/2025 | BDS | Correspondence with Nick Troszak, Jeff Dulberg and John Lucas regarding actions by the debtor.                                                | 0.20  |
| 06/12/2025 | BDS | Draft correspondence to the U.S. Trustee regarding debtor actions, correspondence with Jeff Dulberg and review of draft motion regarding same. | 0.50  |
| 06/16/2025 | BDS | Telephone call with Nicholas Troszak regarding case status.                                                                                   | 0.10  |
| 06/17/2025 | BDS | Telephone call with John Lucas, Jeff Dulberg (PSZJ) and Nicholas Troszak regarding case status and task to be completed.                      | 0.70  |
| 06/24/2025 | BDS | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa, Jeff Nolan (PSZJ) and Nicholas Troszak regarding case status and tasks to be completed. | 0.80  |
| 07/15/2025 | BDS | Telephone call with Jeff Nolan, John Lucas, Beth Dassa (PSZJ) and Nicholas Troszak regarding case status.                                     | 0.70  |
| 07/23/2025 | BDS | Telephone call with Jeff Nolan, John Lucas, Beth Dassa (PSZJ) and Nicholas Troszak regarding case status.                                     | 0.60  |
| 07/29/2025 | BDS | Telephone call with John Lucas, Beth Dassa, Jeff Dulberg (PSZJ) and Nicholas Troszak regarding case status.                                   | 0.30  |
| 10/14/2025 | BDS | Call with John Lucas, Jeff Dulberg, Beth Dassa (PSZJ) and Nick Troszak regarding case status.                                                 | 0.50  |
| 10/22/2025 | BDS | Correspondence to Peter Anderson regarding status of the case.                                                                                | 0.50  |
| 12/05/2025 | BDS | Correspondence with Ron Maroko, Jeffrey Dulberg and Nicholas Troszak regarding the June Street property.                                       | 0.10  |
| 12/16/2025 | BDS | Video call with John Lucas, Nicholas Troszak, Jeffrey Dulberg and Beth Dassa regarding pending items.                                          | 0.50  |
| 01/05/2026 | BDS | Meeting with the Nick Troszak and the PSZJ team                                                                                               |       |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| Date | | Description | HOURS | |
|---|---|---|---|---|
| | | regarding status. | 0.50 | |
| 01/13/2026 | BDS | Video call with John Lucas, Jeffrey Dulberg, Nicholas Troszak and Beth Dassa regarding Klein Update Call. | 1.00 | |
| 01/20/2026 | BDS | Call with John Lucas and Jeff Dulberg (PSZJ) and Nick Troszak regarding case status. | 0.40 | |
| 04/15/2026 | BDS | Correspondence with Nick Troszak regarding the bond, correspondence with Alaina Thigpen  regarding same. | 0.10 | |
| | | Case Administration/General | 9.10 | 7,729.50 |
| 04/29/2025 | BDS | Call with Spencer Ferrero and Nick Troszak regarding the fee application. | 0.20 | |
| 05/05/2025 | BDS | Review and approve trustee fee application, correspondence with Spencer Ferrero regarding same. | 0.30 | |
| 05/27/2025 | BDS | Review and approve declaration in reply to the fee application objection. | 0.10 | |
| 05/29/2025 | BDS | Review of draft fee order, correspondence with Jeff Dulberg regarding same. | 0.20 | |
| 08/29/2025 | BDS | Review and approve draft fee application, correspondence with Spencer Ferrero regarding same. | 0.20 | |
| 09/09/2025 | BDS | Correspondence with Jeff Dulberg regarding pleading with respect to fee application. | 0.10 | |
| | | Fee Application/Client Billing | 1.10 | 929.50 |
| 03/11/2025 | BDS | Review of suits filed by Klein & Associates, correspondence with John Lucas regarding same. | 0.30 | |
| 03/12/2025 | BDS | Review of appeal brief, correspondence with John Lucas regarding same. | 0.20 | |
| 03/13/2025 | BDS | Review of Olson response with respect to the LKA suit, correspondence with John Lucas regarding same. | 0.20 | |
| 03/20/2025 | BDS | Review of draft motion to enforce the stay, correspondence with John Lucas with comments to same. | 0.50 | |
| 03/21/2025 | BDS | Correspondence with Jeff Nolan regarding the motion to enforce the stay. | 0.30 | |
| 04/01/2025 | BDS | Video call with the DSI and PSZJ teams regarding status, review of pleadings regarding same. | 0.80 | |
| 04/02/2025 | BDS | Review of reply the opposition to the stay motion, correspondence with John Lucas regarding same. | 0.20 | |
| 04/04/2025 | BDS | Review of motion to continue the hearing on approval of the Vago settlement, correspondence with John Lucas regarding same. | 0.30 | |
| | BDS | Review of opposition to LCG's motion to arbitrate, correspondence with John Lucas with comments to same. | 0.80 | |

Page: 3
06/12/2026

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |
|---|---|---|---|
| 04/08/2025 | BDS | Review of tentative ruling and correspondence with John Lucas and Jeff Dulberg regarding results of the hearing. | 0.40 |
| 04/21/2025 | BDS | Correspondence with Jeff Dulberg regarding hearing results. | 0.20 |
| 04/30/2025 | BDS | Review of reply to the objection with respect to the broker retention, correspondence with John Lucas regarding same. | 0.20 |
|  | BDS | Review of the opposition to the motion for stay, correspondence with Jeff Dulberg regarding same. | 0.20 |
| 05/01/2025 | BDS | Review of tentative ruling and correspondence with John Lucas regarding results of the hearing. | 0.30 |
| 05/22/2025 | BDS | Correspondence with Jeff Dulberg regarding objection to professional fees. | 0.10 |
| 05/29/2025 | BDS | Correspondence with John Lucas regarding the oral argument on the Klein appeal. | 0.10 |
| 06/03/2025 | BDS | Telephone call with Jeff Dulberg, John Lucas, Beth Dassa (PSZJ) and Nicholas Troszak regarding professional fee application, hearing and case status. | 0.40 |
| 06/05/2025 | BDS | Review of draft reply regarding the sanctions request, correspondence with John Lucas regarding same. | 0.10 |
|  | BDS | Review of draft reply regarding sanctions, correspondence with John Lucas regarding same. | 0.20 |
| 06/14/2025 | BDS | Review of draft status report and correspondence with John Lucas regarding same. | 0.10 |
| 06/16/2025 | BDS | Telephone call with Jeff Dulberg (PSZJ) and Nicholas Troszak regarding tentative court rulings for matters being heard on June 17, 2025. | 0.20 |
|  | BDS | Review of tentative ruling and telephone call with Jeff Dulberg regarding same. | 0.30 |
|  | BDS | Call with Jeff Dulberg (PSZJ) and Nick Troszak regarding tentative court rulings for matters being heard on June 17, 2025. | 0.20 |
|  | BDS | Review of draft status report, correspondence with John Lucas and Nick Troszak regarding same. | 0.30 |
|  | BDS | Review of tentative rulings and correspondence with Jeff Dulberg. | 0.20 |
| 06/17/2025 | BDS | Attend portion of hearing regarding June Street, correspondence with Jeff Dulberg and John Lucas regarding same. | 1.00 |
| 07/11/2025 | BDS | Review of draft response regarding the 306 N Highland settlement objection, correspondence with John Lucas with comment to same. | 0.20 |
| 07/14/2025 | BDS | Review of the courts tentative ruling and correspondence with John Lucas. | 0.10 |

Leslie Klein

Page: 4
06/12/2026

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS | |
|---|---|---|---|---|
| 07/31/2025 | BDS | Correspondence with John Lucas regarding the appeal of the sanctions judgment. | 0.10 | |
| | BDS | Review and approve declaration regarding the BofA subpoena. | 0.10 | |
| 09/02/2025 | BDS | Review and approve declaration with respect to the motion to abandon personal property. | 0.20 | |
| 09/19/2025 | BDS | Review of motion to expunge lis pendens, correspondence with Jeff Dulberg regarding same. | 0.20 | |
| 09/22/2025 | BDS | Review of draft response to the Vago fee objection, correspondence with John Lucas regarding same. | 0.20 | |
| 10/07/2025 | BDS | Correspondence with Nick Troszak and John Lucas regarding results of the hearing. | 0.10 | |
| 11/18/2025 | BDS | Correspondence with Jeff Dulberg regarding results of the hearing. | 0.10 | |
| 12/01/2025 | BDS | Correspondence with Jeffrey Dulberg, Nicholas Troszak, John Lucas and Beth Dassa regarding hearing. | 0.10 | |
| 02/13/2026 | BDS | Review of Klein objection, correspondence with John Lucas regarding same. | 0.20 | |
| 03/13/2026 | BDS | Review of Klein's motion for relief from stay, correspondence with Jeffrey Dulberg, Nick Troszak and John Lucas regarding same. | 0.30 | |
| 04/07/2026 | BDS | Review of the draft LCG status report, correspondence with John Lucas regarding same. | 0.10 | |
| 04/28/2026 | BDS | Review of opposition to the motion for relief from stay, correspondence with Jeff Dulberg and John Lucas regarding same. | 0.20 | |
| 04/29/2026 | BDS | Review and approve the liquidating trust agreement. | 0.30 | |
| | | Attend Court Hrgs/Rev Pleadgs | 10.60 | 8,979.00 |
| 03/03/2025 | MY | Online banking in order to retrieve the February 2025 bank statements. | 0.20 | |
| | MY | Review and reconcile the February 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 1.10 | |
| | MY | Update the February 2025 bank and book balance summary. | 0.20 | |
| 03/04/2025 | TLK | Prepare accounting reports and email to Spencer Ferrero. | 1.00 | |
| 03/09/2025 | BDS | Correspondence with Tania Kingsbury and Nick Troszak regarding bond amount. | 0.10 | |
| 03/10/2025 | TLK | Email correspondence with Spencer Ferrero regarding the bond. | 0.20 | |
| 03/14/2025 | MY | Review e-mail request received from Eric Held regarding payment to Campbell & Frarahani prepare check request, and forward to Tania Kingsbury. | 0.20 | |

Page: 5
Leslie Klein
06/12/2026

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  | TLK | Prepare accounts payable. | 0.40 |
| 03/18/2025 | TLK | Review the bank reconciliations and general ledger. | 0.20 |
|  | MY | Prepare e-mail and forward the February 2025 bank reconciliations to Spencer Ferrero for review and signature. | 0.20 |
| 03/24/2025 | EJH | Evaluation of invoices from Naama Lior of Goldfarb. | 0.10 |
| 03/27/2025 | TLK | Prepare accounts payable. | 0.40 |
|  | TLK | Update the QuickBooks software. | 0.20 |
| 04/04/2025 | MY | Online banking in order to retrieve March 2025 bank statements. | 0.20 |
|  | MY | Review and reconcile the March 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90 |
|  | MY | Update the March 2025 bank and book balance summary. | 0.20 |
| 04/07/2025 | TLK | Prepare accounting reports; email to Spencer Ferrero. | 0.60 |
| 04/15/2025 | MY | Review e-mail request from Eric Held regarding canceled checks in connection with Highland eviction, research information and gather data needed to respond to request. | 0.30 |
| 04/16/2025 | TLK | Prepare accounts payable. | 0.40 |
|  | TLK | Update accounting. | 0.30 |
| 04/21/2025 | TLK | Review the March 2025 bank reconciliations and general ledger. | 0.20 |
| 04/24/2025 | MY | Prepare e-mail and forward March 2025 bank reconciliations to Spencer Ferrero for review and signature. | 0.10 |
| 04/25/2025 | MY | Review bank activities and update accounting. | 0.20 |
| 04/28/2025 | TLK | Prepare accounts payable. | 0.40 |
| 05/04/2025 | MY | Online banking in order to retrieve April 2025 bank statements. | 0.20 |
|  | MY | Review and reconcile the April 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.60 |
|  | MY | Update the April 2025 bank and book balance summary. | 0.20 |
| 05/06/2025 | TLK | Prepare accounts payable. | 0.40 |
| 05/12/2025 | TLK | Prepare accounting reports. Email correspondence with Spencer Ferrero regarding same. | 0.50 |
| 05/13/2025 | TLK | Prepare accounts payable. | 0.40 |
| 05/19/2025 | EJH | Research and analysis regarding notice of levy; work toward resolution and correspondence with Brad Sharp and Mandy Yedidsion regarding same. | 0.50 |
| 05/23/2025 | MY | Review bank activities and update accounting. | 0.20 |

Page: 6
Leslie Klein                                                                06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|
| 05/26/2025 | TLK | Review the bank reconciliations and general ledger.                                                      | 0.20  |
| 05/30/2025 | MY  | Prepare e-mail and forward the April 2025 bank reconciliations to Spencer Ferrero for review and signature. | 0.20  |
| 06/02/2025 | TLK | Prepare accounts payable.                                                                                | 0.40  |
| 06/05/2025 | MY  | Online banking in order to retrieve May 2025 bank statements.                                            | 0.20  |
|            | MY  | Review and reconcile May 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90  |
|            | MY  | Update the May 2025 bank and book balance summary.                                                       | 0.20  |
| 06/06/2025 | TLK | Prepare accounts payable.                                                                                | 0.40  |
|            | MY  | E-mail correspondence with Tania Kingsbury, review and approve outgoing wire.                            | 0.20  |
| 06/09/2025 | TLK | Prepare accounts payable.                                                                                | 1.00  |
|            | MY  | E-mail correspondence with Tania Kingsbury, review and approve 3 outgoing wire.                          | 0.30  |
| 06/10/2025 | TLK | Prepare accounts payable.                                                                                | 0.40  |
| 06/17/2025 | MY  | Review e-mail request from Tania Kingsbury regarding updated general ledger, research information and gather data needed to respond to request. | 0.30  |
| 06/18/2025 | TLK | Prepare the general ledger.                                                                              | 0.50  |
|            | TLK | Email correspondence with East West Bank regarding a new account for 306 N. Highland settlement.         | 0.20  |
| 06/19/2025 | MY  | Prepare e-mail and forward May 2025 bank reconciliations to Spencer Ferrero for review and signature.    | 0.10  |
| 06/25/2025 | MY  | Review bank activities, update accounting.                                                               | 0.20  |
|            | MY  | Review e-mail request received from Spencer Ferrero regarding payment to Trustee Insurance Agency, prepare and process check, update accounts payable. | 0.30  |
|            | TLK | Update accounting.                                                                                       | 0.40  |
| 06/26/2025 | MY  | Review e-mail request from Nick Troszak regarding accounts payable, research information and gather data needed to respond to request. | 0.20  |
|            | MY  | Review e-mail request received from Spencer Ferrero regarding payment to Samuel Campos, prepare and process check, update accounts payable. | 0.30  |
| 06/30/2025 | MY  | Review e-mail request from Nick Troszak regarding uncleared check, process stop payment and reissue the check. | 0.30  |
| 07/01/2025 | MY  | Review e-mail request received from Nick Troszak regarding payment to Pura Vida, prepare and process check, update accounts payable. | 0.30  |
|            | MY  | Online banking in order to retrieve June 2025 bank statements.                                           | 0.20  |
|            | MY  | Review and reconcile June 2025 bank statements, prepare and process bank reconciliation checklist        |       |

Page: 7

Leslie Klein

06/12/2026

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                                                            | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | for consultant approval.                                                                                                                                                    | 1.50  |
|            | MY  | Update the June 2025 bank and book balance summary.                                                                                                                         | 0.30  |
| 07/10/2025 | RCD | Process incoming bank receipt; review and process transfer of funds.                                                                                                        | 0.60  |
| 07/11/2025 | TLK | Prepare accounts payable.                                                                                                                                                   | 0.40  |
| 07/14/2025 | TLK | Review bank reconciliations and general ledger.                                                                                                                             | 0.20  |
| 07/24/2025 | MY  | Review bank activities, update accounting.                                                                                                                                  | 0.20  |
|            | MY  | Prepare e-mail and forward June 2025 bank reconciliations to Spencer Ferrero for review and signature.                                                                      | 0.20  |
|            | TLK | Update accounting. Prepare the balance sheet. Email correspondence with Spencer Ferrero regarding same.                                                                     | 0.50  |
| 07/29/2025 | TLK | Prepare accounts payable.                                                                                                                                                   | 0.30  |
|            | TLK | Prepare accounts payable.                                                                                                                                                   | 0.40  |
| 07/30/2025 | RCD | Mailing of accounts payable check.                                                                                                                                          | 0.10  |
|            | TLK | Prepare accounts payable.                                                                                                                                                   | 0.30  |
| 08/04/2025 | MY  | Online banking in order to retrieve July 2025 bank statements.                                                                                                              | 0.20  |
|            | MY  | Review and reconcile July 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval.                                                  | 1.20  |
|            | MY  | Update the July 2025 bank and book balance summary.                                                                                                                         | 0.30  |
| 08/08/2025 | TLK | Prepare accounting reports for Spencer Ferrero.                                                                                                                             | 0.50  |
| 08/14/2025 | MY  | Review e-mail request received from Spencer Ferrero regarding payment to Maximo Cleaning, prepare and process check, and update accounts payable.                           | 0.30  |
|            | MY  | Login to online banking, make transfer between accounts, and update accounting.                                                                                            | 0.30  |
| 08/15/2025 | MY  | Review e-mail request received from Spencer Ferrero regarding two payments to DSI, prepare and process wires, update accounts payable, follow-up e-mail to Tania Kingsbury. | 0.50  |
|            | MY  | Review e-mail request received from Spencer Ferrero regarding payment to Pachulski, prepare and process wire, update accounts payable, follow-up e-mail to Tania Kingsbury. | 0.40  |
|            | MY  | Login to online banking, make transfer between accounts, update accounting.                                                                                                | 0.30  |
| 08/20/2025 | TLK | Prepare accounting reports; email to Spencer Ferrero.                                                                                                                       | 0.30  |
| 08/25/2025 | RCD | Prepare accounts payable.                                                                                                                                                   | 0.40  |
| 08/26/2025 | RCD | Prepare accounts payable.                                                                                                                                                   | 0.30  |
| 08/27/2025 | MY  | Review bank activities and update accounting.                                                                                                                               | 0.30  |
| 09/02/2025 | TLK | Update accounting.                                                                                                                                                          | 0.30  |
| 09/03/2025 | MY  | Online banking in order to retrieve August 2025 bank                                                                                                                        |       |

Page: 8

Leslie Klein
06/12/2026

Bradley D. Sharp Chapter 11 Trustee

|  |  |  | HOURS |
|---|---|---|---|
|  |  | statements. | 0.20 |
|  | MY | Review and reconcile August 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 1.20 |
|  | MY | Update the August 2025 bank and book balance summary. | 0.20 |
| 09/04/2025 | TLK | Prepare accounts payable. | 0.30 |
| 09/05/2025 | TLK | Update accounting. | 0.50 |
|  | TLK | Prepare August 2025 accounting reports; email to Spencer Ferrero. | 0.50 |
| 09/11/2025 | TLK | Review the July 2025 bank reconciliations and general ledger. | 0.20 |
| 09/17/2025 | RCD | Prepare accounts payable. | 0.30 |
| 09/22/2025 | MY | Prepare e-mail and forward July and August 2025 bank recons to Spencer Ferrero for review and signature. | 0.20 |
| 09/25/2025 | MY | Review bank activities and update accounting. | 0.20 |
|  | TLK | Prepare accounts payable. | 0.30 |
| 10/01/2025 | MY | Update accounting in connection with received interest. | 0.20 |
| 10/03/2025 | MY | Online banking in order to retrieve September 2025 bank statements. | 0.20 |
|  | MY | Review and reconcile September 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90 |
|  | MY | Update the September 2025 bank and book balance summary. | 0.20 |
| 10/06/2025 | TLK | Prepare accounts payable. | 0.40 |
| 10/07/2025 | TLK | Prepare accounts payable. | 0.30 |
| 10/09/2025 | TLK | Prepare accounts payable. | 0.60 |
| 10/10/2025 | MY | E-mail correspondence with Tania Kingsbury, review and approve outgoing wires. | 0.20 |
| 10/13/2025 | TLK | Prepare accounting reports; email to Spencer Ferrero. | 0.50 |
|  | TLK | Review the September 2025 bank reconciliations. | 0.10 |
| 10/15/2025 | TLK | Email correspondence with East West Bank to inquire on the reason for the rejected ACH payment. | 0.20 |
|  | TLK | Prepare accounts payable. | 0.30 |
| 10/16/2025 | TLK | Prepare accounts payable. | 0.30 |
| 10/22/2025 | TLK | Prepare accounts payable. | 0.30 |
| 10/23/2025 | TLK | Update accounting. | 0.30 |
| 10/24/2025 | MY | Review bank activities and update accounting. | 0.20 |
| 10/27/2025 | MY | Prepare e-mail and forward September 2025 bank |  |

Page: 9
Leslie Klein
06/12/2026

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | reconciliations to Spencer Ferrero for review and signature. | 0.20 |
| | TLK | Email correspondence with Brad Sharp and Mike Lee in regard to the ACH block. | 0.20 |
| 10/29/2025 | TLK | Prepare accounts payable. | 0.30 |
| 10/30/2025 | TLK | Prepare accounts payable. | 0.30 |
| 11/03/2025 | TLK | Research accounting questions for Nicholas Troszak. Email correspondence with Nick regarding same. | 0.50 |
| | TLK | Reconcile the October 2025 bank statements. Prepare accounting reports and email to Spencer Ferrero. | 1.00 |
| | TLK | Prepare accounts payable. | 0.30 |
| 11/06/2025 | RCD | Update accounting. | 0.10 |
| 11/19/2025 | TLK | Correspondence with Nick Troszak regarding incoming funds. Update accounting, prepare the balance sheet and email same to Nick. | 0.50 |
| 12/01/2025 | MY | Prepare e-mail and forward October 2025 bank reconciliations to Spencer Ferrero for review and signature. | 0.20 |
| 12/02/2025 | TLK | Prepare accounts payable. | 0.30 |
| 12/03/2025 | MY | Online banking in order to retrieve the November 2025 bank statements. | 0.10 |
| | MY | Review and reconcile November 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.80 |
| | MY | Update the November 2025 bank and book balance summary. | 0.20 |
| 12/04/2025 | MY | Review e-mail request received from Spencer Ferrero regarding two payments to DSI, prepare and process wires, and update accounts payable. | 0.60 |
| | MY | Review e-mail request received from Spencer Ferrero regarding payment to PSZJ prepare and process wire, and update accounts payable. | 0.40 |
| | MY | Review e-mail request received from Spencer Ferrero regarding payment to Trustee Insurance, prepare and process check, update accounts payable. | 0.40 |
| | MY | Review e-mail request received from Spencer Ferrero regarding payment to Pura Vida, prepare and process check, update accounts payable. | 0.40 |
| | MY | Review e-mail request received from Spencer Ferrero regarding payment to Samuel & Son's, prepare and process check, update accounts payable. | 0.40 |
| 12/11/2025 | RCD | Prepare accounts payable. | 0.30 |
| 01/02/2026 | MY | Online banking in order to retrieve December 2025 bank statements. | 0.20 |
| | MY | Review and reconcile December 2025 bank statements, prepare and process bank reconciliation checklist for consultant approval. | 0.90 |
| | MY | Update the December 2025 bank and book balance summary. | 0.20 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                              | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
| 01/12/2026 | TLK | Prepare the December 2025 accounting reports. Email to Spencer Ferrero.                                                       | 0.50  |
| 01/16/2026 | TLK | Prepare accounts payable.                                                                                                     | 0.30  |
| 01/21/2026 | MY  | E-mail correspondence with Tania Kingsbury, review and approve outgoing wire.                                                 | 0.20  |
|            | TLK | Prepare accounts payable.                                                                                                     | 0.50  |
|            | RM  | Review vendors for 1099 filing. Search for missing W-9s.                                                                      | 1.30  |
| 01/22/2026 | TLK | Review and approve the pending ACH payment.                                                                                   | 0.10  |
| 01/26/2026 | RM  | Prepare accounts payable and e-mail correspondence with Tania Kingsbury regarding the same. Telephone call to vendor to request their W-9 for 1099 purposes. | 1.00  |
| 01/27/2026 | TLK | File 1099s.                                                                                                                   | 1.00  |
|            | MY  | Prepare e-mail and forward December 2025 bank reconciliations to Spencer Ferrero for review and signature.                    | 0.20  |
| 01/28/2026 | MY  | Review bank activities and update accounting.                                                                                 | 0.30  |
|            | RM  | Telephone call vendor to ask for W-9 for 1099 purposes. Prepare accounts payable and e-mail correspondence with Tania Kingsbury regarding the same. | 0.30  |
| 02/02/2026 | RM  | Download bank statement, reconciliation of January 2026 bank account and preparation of checklist for consultant to sign.     | 0.30  |
| 02/04/2026 | RM  | Download bank statement, reconciliation of January 2026 bank accounts and preparation of checklist for consultant to sign.    | 0.70  |
| 02/11/2026 | MY  | Review e-mail request from Tania Kingsbury regarding January 2026 bank reconciliations, research information and gather data needed to respond to request. | 0.20  |
| 02/12/2026 | TLK | Review and approve the check run. E-mail correspondence with Roberta Marcelo regarding same.                                  | 0.20  |
| 02/13/2026 | RM  | Prepare accounts payable and e-mail correspondence with Tania Kingsbury and regarding the same. Transfer funds between client's accounts. | 0.50  |
| 02/16/2026 | RM  | Send deposit backup information to Tania Kingsbury per her request.                                                           | 0.10  |
| 02/18/2026 | TLK | E-mail correspondence with Spencer Ferrero regarding the January 2026 accounting reports.                                     | 0.10  |
|            | TLK | Update accounting; prepare 1099 for Samuel Campos.                                                                            | 0.40  |
| 02/23/2026 | MY  | Review bank activities and update accounting.                                                                                 | 0.30  |
| 02/24/2026 | TLK | Review and approve the check run. Email correspondence with Roberta Marcelo regarding same.                                   | 0.10  |
|            | RM  | Prepare accounts payable and e-mail correspondence                                                                           |       |

Page: 11
06/12/2026

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

|            |     |                                                                                                                                                  | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | with Tania Kingsbury regarding the same. Process funds transfer and enter in QuickBooks.                                                          | 0.50  |
| 03/02/2026 | TLK | Review and approve the check run; e-mail correspondence with Roberta Marcelo regarding same.                                                      | 0.10  |
|            | TLK | Review and approve the check run. E-mail correspondence with Roberta Marcelo regarding same.                                                      | 0.10  |
|            | MY  | Prepare e-mail and forward February 2026 bank reconciliations to Spencer Ferrero for review and signature.                                        | 0.10  |
|            | RM  | Download bank statements, reconciliation of the February 2026 bank accounts, and preparation of checklist for consultant to sign.                 | 0.60  |
|            | RM  | Prepare accounts payable, process funds transfer between accounts, and e-mail correspondence with Tania Kingsbury regarding the same.             | 0.40  |
| 03/03/2026 | TLK | Prepare accounting reports; e-mail to Henry Pontak.                                                                                               | 0.50  |
|            | TLK | Prepare accounting reports for Spencer Ferrero.                                                                                                   | 0.30  |
| 03/11/2026 | TLK | Review and approve the check run. E-mail correspondence with Roberta Marcelo regarding same.                                                      | 0.10  |
|            | RM  | Prepare accounts payable, process funds transfer between accounts, record transactions in QuickBooks, and e-mail correspondence with Tania Kingsbury regarding the same. | 0.50  |
| 03/19/2026 | TLK | Review and approve the bank reconciliations and general ledger.                                                                                   | 0.20  |
| 03/25/2026 | MY  | Prepare e-mail and forward February 2026 bank reconciliations to Spencer Ferrero for review and signature.                                        | 0.20  |
| 03/27/2026 | MY  | Review bank activities, update accounting.                                                                                                        | 0.20  |
| 04/02/2026 | RM  | Prepare accounts payable and e-mail correspondence with Tania Kingsbury and Mandy Yedidsion regarding the same.                                   | 0.50  |
|            | RM  | Download bank statements, reconciliation of March 2026 bank accounts, and preparation of checklist for consultant to sign.                        | 0.60  |
| 04/07/2026 | TLK | Prepare accounting reports and e-mail to Henry Pontak.                                                                                            | 0.50  |
| 04/09/2026 | RM  | Prepare accounts payable, process funds transfer between accounts, and e-mail correspondence with Tania Kingsbury regarding the same.             | 0.30  |
| 04/10/2026 | TLK | Research accounting questions for Spencer Ferrero.                                                                                                | 0.20  |
| 04/14/2026 | TLK | Research accounting questions for Nick Troszak.                                                                                                   | 0.30  |
| 04/22/2026 | TLK | Teams meeting with Nick Troszak and Spencer Ferrero regarding new accounts tax identification numbers.                                            | 0.30  |
|            | MY  | Review bank activities, update accounting.                                                                                                        | 0.20  |
|            | RM  | Prepare accounts payable, process funds transfer between accounts, and e-mail correspondence with Tania Kingsbury regarding the same.             | 0.60  |

Page: 12
Leslie Klein                                                                    06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                              | HOURS |           |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|-----------|
| 04/24/2026 | TLK | Research accounting questions for Spencer Ferrero.                                                            | 0.30  |           |
| 04/27/2026 | TLK | Review and approve the check run. E-mail correspondence with Roberta Marcelo regarding same.                 | 0.10  |           |
|            | RM  | Prepare accounts payable, process funds transfer between accounts, and e-mail correspondence with Tania Kingsbury regarding the same. | 0.50  |           |
| 04/30/2026 | TLK | E-mail correspondence with East West Bank regarding the new accounts for Klein Creditors' Trust.             | 0.20  |           |
|            |     | Accounting                                                                                                   | 64.70 | 16,767.50 |
| 06/03/2025 | BDS | Video call with Jeff Dulberg, Nick Troszak and John Lucas regarding status of the discussions with Rob Goe.  | 0.50  |           |
| 09/08/2025 | BDS | Review of draft liquidation analysis, correspondence with Nick Troszak regarding same.                       | 0.30  |           |
| 12/10/2025 | EJH | Meeting and correspondence with Nick Troszak regarding de minimis distributions language in Plan.            | 0.20  |           |
| 12/15/2025 | BDS | Correspondence with John Lucas, Nicholas Troszak, Spencer Ferrero and Jeffrey Dulberg regarding plan.        | 0.20  |           |
| 01/05/2026 | BDS | Review of draft motion to approve the disclosure statement, correspondence with John Lucas and Nick Troszak regarding same. | 0.30 |  |
|            | BDS | Correspondence with John Lucas, Nick Troszak and Jeffrey Dulberg regarding disclosure statement, call with Nick Troszak regarding same. | 0.40 |  |
| 02/10/2026 | BDS | Review of plan objection and correspondence with John Lucas regarding same.                                  | 0.20  |           |
| 02/16/2026 | BDS | Correspondence with John Lucas, Nick Troszak and Jef Dulberg regarding response to the disclosure statement objections. | 0.20 |  |
| 02/26/2026 | BDS | Review and approve liquidating plan, correspondence with John Lucas regarding same.                          | 0.50  |           |
| 03/06/2026 | BDS | Correspondence with John Lucas, Nicholas Troszak and Jeffrey Dulberg regarding Klein objection to the plan, review of same. | 0.20 |  |
| 03/26/2026 | BDS | Correspondence with John Lucas, Nick Troszak and Jeffrey Dulberg regarding plan discussions.                 | 0.20  |           |
| 03/30/2026 | BDS | Correspondence with John Lucas, Nick Troszak and Jeff Dulberg regarding the plan, review and approve same.   | 0.20  |           |
| 04/02/2026 | BDS | Correspondence with John Lucas regarding revisions to the plan.                                              | 0.10  |           |
| 04/13/2026 | BDS | Review of draft confirmation brief, correspondence with Jeff Dulberg and John Lucas regarding same.          | 0.20  |           |
| 04/14/2026 | BDS | Review and approve confirmation brief, correspondence with Beth Dassa regarding same.                        | 0.10  |           |

Page: 13
06/12/2026

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | | HOURS | |
|---|---|---|---|---|---|
| 04/16/2026 | BDS | Correspondence with Jeff Dulberg regarding plan confirmation. | | 0.10 | |
| 04/20/2026 | BDS | Review of tentative ruling regarding the surcharge, correspondence and call with John Lucas regarding same. | | 0.20 | |
| | | Plan of Reorg./Disclosure Stmt | | 4.10 | 3,484.50 |
| 03/20/2025 | BDS | Review of draft MOR, correspondence with Spencer Ferrero regarding same. | | 0.20 | |
| 04/16/2025 | BDS | Review and approve the MOR, correspondence with Spencer Ferrero regarding same. | | 0.20 | |
| 05/19/2025 | BDS | Review of draft MOR, correspondence with Nick Troszak and Spencer Ferrero with comments to same. | | 0.20 | |
| 06/19/2025 | BDS | Review of the draft MOR, correspondence with Spencer Ferrero regarding same. | | 0.10 | |
| 09/17/2025 | BDS | Review and approve the monthly operating report, correspondence with Spencer Ferrero regarding same. | | 0.20 | |
| 10/21/2025 | BDS | Review and approve the monthly operating report. | | 0.20 | |
| 12/19/2025 | BDS | Review and approve monthly operating report. | | 0.20 | |
| 02/19/2026 | BDS | Correspondence with Spencer Ferrero regarding the MOR. | | 0.10 | |
| 03/23/2026 | BDS | Review of draft monthly operating report, correspondence with Spencer Ferrero regarding same. | | 0.20 | |
| | | Monthly Bktcy/Semi-Annual Rpts | | 1.60 | 1,358.00 |
| 03/17/2025 | BDS | Review and approve motion to approve the Vago settlement, correspondence with Beth Dassa regarding same. | | 0.30 | |
| 03/27/2025 | BDS | Review of reply to the opposition to the Vago settlement, correspondence with Nick Troszak and John Lucas regarding same. | | 0.20 | |
| 06/14/2025 | BDS | Review of revised response to counsel for the debtor, correspondence with Jeff Dulberg with comments to same. | | 0.20 | |
| 08/28/2025 | BDS | Correspondence with Nick Troszak and John Lucas regarding claim allowance. | | 0.10 | |
| 10/22/2025 | BDS | Review and approve the Mermelstein settlement motion and related declaration. | | 0.30 | |
| 03/03/2026 | BDS | Call with Nick Troszak regarding Siegel proof of claim filed. | | 0.10 | |
| | | Claims Analysis/Objections | | 1.20 | 1,016.00 |
| 05/29/2025 | BDS | Correspondence with Roberta Aranda and Nick Troszak regarding tax returns. | | 0.20 | |

Page: 14
Leslie Klein                                                                06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                           | HOURS |        |
|------------|-----|-------------------------------------------------------------------------------------------|-------|--------|
| 06/03/2025 | BDS | Correspondence with Nick Troszak and Roberta Aranda regarding returned tax return.        | 0.10  |        |
|            | BDS | Correspondence with Roberta Aranda regarding status of the tax return, call with Nick Troszak regarding same. | 0.20  |        |
| 10/08/2025 | EJH | Correspondence with Nick Troszak regarding retroactive BPO for 322 N. June Street.         | 0.10  |        |
|            |     | Tax Issues                                                                                | 0.60  | 488.00 |
| 03/05/2025 | BDS | Review of correspondence from Eric Hawes regarding eviction proceedings, correspondence with Eric Held regarding same. | 0.20 | |
| 03/06/2025 | EJH | Work on resolution of unpaid obligations related to unlawful detainer actions.            | 0.20  |        |
|            | EJH | Correspondence with Eric Hawes regarding unlawful detainer for Highland property.          | 0.10  |        |
|            | BDS | Correspondence with Eric Held regarding the eviction proceedings.                          | 0.20  |        |
|            | BDS | Correspondence with Spencer Ferrero regarding settlement numbers on the Highland property, correspondence with John Lucas regarding same. | 0.30 | |
| 03/07/2025 | BDS | Review of draft settlement agreement with the Vagos, correspondence with John Lucas regarding same. | 0.20 | |
| 03/10/2025 | EJH | Correspondence with Eric Hawes regarding unlawful detainer action.                         | 0.10  |        |
| 03/12/2025 | EJH | Correspondence with Brad Sharp and Nick Troszak regarding code violation.                  | 0.10  |        |
|            | BDS | Correspondence with Nick Troszak and Eric Held regarding settlement status.                | 0.10  |        |
| 03/17/2025 | EJH | Correspondence with counsel, Brad Sharp and Nick Troszak regarding motion to enforce turnover and related matters. | 0.20 | |
|            | EJH | Correspondence with Brad Sharp and Roberta Aranda regarding post-judgment interrogatories. | 0.10  |        |
|            | BDS | Review of draft motion for turnover of the June Street property, correspondence with John  Lucas regarding same. | 0.30 | |
|            | BDS | Correspondence with Eric Held regarding status of the eviction action, correspondence with Eric Hawes regarding same. | 0.20 | |
| 03/18/2025 | BDS | Correspondence with John Lucas regarding potential Highland settlement.                    | 0.10  |        |
|            | BDS | Correspondence with Eric Hawes regarding Rivera action, correspondence with Tania Kingsbury and Mandy Yedidsion regarding same. | 0.20 | |
| 03/26/2025 | BDS | Correspondence and call with John Lucas regarding the Life Capital litigation.             | 0.50  |        |
|            | BDS | Telephone call with John Lucas, Jeff Dulberg (PSZJ) and Nicholas Troszak regarding Life Capital litigation. | 0.50 | |
| 04/04/2025 | BDS | Correspondence with John Lucas regarding offer to settle the June Street litigation.       | 0.20  |        |

Page: 15
06/12/2026

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  |  | HOURS |
|---|---|---|---|---|
| 04/06/2025 | BDS | Review of correspondence with Jeremy Benjamin and Jeff Dulberg regarding status of the Israel property sale. | | 0.20 |
| 04/07/2025 | BDS | Correspondence with John Lucas regarding settlement discussions regarding Highland, call with Nick Troszak regarding same. | | 0.20 |
| | BDS | Review of tax analysis regarding the Highland property, correspondence with Spencer Ferrero and Nick Troszak regarding same. | | 0.20 |
| | BDS | Review of draft opposition to motion to arbitrate, correspondence with John Lucas and Nick Troszak regarding same. | | 0.30 |
| 04/09/2025 | EJH | Correspondence with Eric Hawes regarding unlawful detainer action for Highland property. | | 0.10 |
| 04/10/2025 | BDS | Correspondence with John Lucas regarding mediation request. | | 0.20 |
| 04/11/2025 | BDS | Correspondence with John Lucas regarding Highland settlement discussions. | | 0.20 |
| 04/14/2025 | EJH | Work on Highland eviction efforts; correspondence with Mandy Yedidsion and Eric Hawes regarding same. | | 0.10 |
| | BDS | Review and approve eviction complaint, correspondence with Eric Held regarding same. | | 0.20 |
| 04/15/2025 | EJH | Correspondence with Nick Troszak regarding unlawful detainer status and next steps. | | 0.10 |
| 04/16/2025 | EJH | Correspondence with Eric Hawes regarding unlawful detainer status and next steps. | | 0.10 |
| | BDS | Correspondence with Nick Troszak regarding eviction, telephone call regarding same. | | 0.20 |
| | BDS | Review and approve declaration regarding Life Capital, correspondence with John Lucas regarding same. | | 0.20 |
| 04/21/2025 | EJH | Correspondence with John Lucas and Nick Troszak regarding eviction instructions. | | 0.10 |
| | EJH | Correspondence with Eric Hawes regarding unlawful detainer status and next steps. | | 0.20 |
| 04/24/2025 | BDS | Correspondence with Jeff Dulberg regarding Klein's request for a stay. | | 0.20 |
| 04/30/2025 | EJH | Correspondence with counsel regarding June Street, Life Capital and other pending litigation-related matters; review of related pleadings regarding same. | | 0.50 |
| | EJH | Correspondence with Eric Hawes regarding Highland eviction efforts. | | 0.20 |
| | EJH | Work on Highland eviction efforts. | | 0.30 |
| 05/01/2025 | EJH | Review and reply to day of emails with counsel regarding court's ruling and settlement efforts. | | 0.20 |
| | BDS | Correspondence with Jeff Dulberg regarding settlement discussions on the June Street property. | | 0.20 |
| 05/02/2025 | BDS | Correspondence with Eric Hawes regarding the | | |

Page: 16

Leslie Klein
06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                               | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | Highland eviction.                                                                                                                            | 0.20  |
| 05/07/2025 | BDS | Correspondence with Nick Troszak regarding actions by the debtor on the June Street property.                                                  | 0.20  |
| 05/08/2025 | EJH | Correspondence with Eric Hawes regarding Highland eviction efforts.                                                                            | 0.10  |
| 05/12/2025 | EJH | Correspondence with Jeff Dulberg regarding 306 N. Highland settlement agreement.                                                               | 0.10  |
|            | EJH | Evaluation of 306 N. Highland settlement agreement.                                                                                            | 0.20  |
|            | BDS | Correspondence with Nick Troszak regarding the June Street property.                                                                           | 0.10  |
| 05/13/2025 | EJH | Correspondence with Brad Sharp regarding Highland eviction efforts.                                                                            | 0.10  |
|            | BDS | Review of correspondence from Eric Hawes regarding the Highland eviction, correspondence with Nick Troszak and Eric Held regarding same.        | 0.20  |
| 05/14/2025 | EJH | Evaluation of settlement offer from Chase Rivera; analysis of potential recovery scenarios and correspondence with Eric Hawes and Brad Sharp regarding same. | 0.70  |
|            | BDS | Correspondence with Eric Held and Nick Troszak regarding Rivera settlement.                                                                    | 0.10  |
| 05/19/2025 | EJH | Correspondence with Jeff Dulberg and Brad Sharp regarding June St. property.                                                                   | 0.10  |
|            | EJH | Correspondence with Eric Hawes regarding Highland eviction efforts, accounting and negotiations.                                               | 0.10  |
|            | BDS | Correspondence with Jeff Dulberg regarding the June Street property.                                                                           | 0.10  |
|            | BDS | Correspondence with Eric Held and Eric Hawes regarding the Highland eviction.                                                                  | 0.20  |
| 05/20/2025 | EJH | Correspondence with Eric Hawes regarding Highland legal eviction efforts.                                                                      | 0.20  |
|            | EJH | Call with Nick Troszak regarding Highland legal eviction efforts.                                                                              | 0.10  |
| 05/21/2025 | EJH | Correspondence with Nick Troszak and John Lucas regarding 143 Highland and 315 N Martel cash collateral.                                       | 0.10  |
|            | BDS | Correspondence with Jeff Dulberg and Nick Troszak regarding the Highland property.                                                             | 0.10  |
|            | BDS | Correspondence with Nick Troszak and John Lucas regarding the Life Capital litigation.                                                         | 0.10  |
| 05/27/2025 | EJH | Evaluation of proposed stipulation for judgment regarding 143 S. Highland property.                                                            | 0.20  |
|            | EJH | Correspondence with Eric Hawes regarding proposed stipulation for judgment regarding 143 S. Highland property.                                 | 0.10  |
| 05/28/2025 | EJH | Correspondence with Eric Hawes regarding filed answer and proposed stipulation for judgment regarding 143 S. Highland property.                 | 0.10  |
| 05/29/2025 | EJH | Correspondence with John Lucas and Jeff Dulberg regarding 143 S. Highland recovery status.                                                     | 0.10  |

Page: 17
Leslie Klein                                                                06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                           | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------|-------|
|            | BDS | Correspondence with John Lucas regarding the hearing regarding the June Street property.                                   | 0.20  |
| 05/30/2025 | EJH | Correspondence with Eric Hawes regarding request for trial for 143 S. Highland property.                                   | 0.10  |
| 06/02/2025 | EJH | Work on stipulation for judgment and trial date efforts for 143 S. Highland recovery; correspondence with Eric Hawes regarding same. | 0.20  |
|            | EJH | Meeting with Brad Sharp regarding stipulation with Chase Rivera; prepare material and information for same.                | 0.20  |
|            | EJH | Analysis of potential recovery on 143 S. Highland.                                                                         | 0.50  |
| 06/04/2025 | BDS | Correspondence with Nick Troszak and Jeff Dulberg regarding personal property.                                            | 0.10  |
|            | BDS | Correspondence with Nick Troszak regarding personal property at June Street.                                              | 0.10  |
| 06/05/2025 | BDS | Review of decision with respect to the June Street appeal, correspondence with Jeff Dulberg regarding same.               | 0.10  |
|            | BDS | Correspondence with Jeff Dulberg regarding decision on the appeal, review of decision.                                    | 0.30  |
| 06/10/2025 | EJH | Correspondence with Eric Hawes regarding stipulation for judgment and trial date for 143 S. Highland.                     | 0.10  |
| 06/11/2025 | EJH | Correspondence with buyer of Leonardo Plaza unit in connection with appeal issues.                                        | 0.10  |
|            | EJH | Correspondence with John Lucas regarding Leonardo Plaza unit in connection with appeal issues.                            | 0.10  |
|            | BDS | Review of June Street grant deed, correspondence with Jeff Dulberg and Nick Troszak regarding response to same.           | 0.20  |
| 06/12/2025 | EJH | Evaluation of stipulation and correspondence with Eric Hawes regarding same.                                             | 0.10  |
|            | BDS | Correspondence with Ron Maroko regarding June Street grant deed.                                                         | 0.20  |
|            | BDS | Review of draft motion regarding the June Street grant deed, correspondence with John Lucas with comments to same.        | 0.30  |
| 06/13/2025 | BDS | Telephone call with Nicholas Troszak regarding meeting with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent) at 322 June St., Los Angeles, CA. | 0.20  |
| 06/14/2025 | BDS | Correspondence with Jeff Dulberg regarding correspondence with Klein's counsel.                                          | 0.20  |
| 06/16/2025 | EJH | Correspondence with Erica Parks and Nick Troszak regarding unlawful detainer stipulated judgment executed and entered by the Court. | 0.10  |
|            | EJH | Correspondence with Nick Troszak regarding 143 S. Highland recovery.                                                     | 0.10  |
| 06/17/2025 | BDS | Review of the debtor's opposition with respect to the grant deed, correspondence with Jeff Dulberg regarding same.       | 0.20  |

Page: 18
06/12/2026

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
| 06/18/2025 | BDS | Telephone call with Nicholas Troszak regarding Ken Klein settlement agreement.                                            | 0.10  |
|            | BDS | Correspondence with Nick Troszak, John Lucas and Jeff Dulberg regarding the June Street property.                         | 0.20  |
| 06/20/2025 | BDS | Correspondence with John Lucas with response to Klein's settlement offer.                                                 | 0.10  |
|            | BDS | Review and approve settlement agreement regarding 306 N Highland.                                                         | 0.10  |
|            | BDS | Call and correspondence with Jeff Dulberg regarding settlement with respect to the Highland property, approve settlement agreement regarding same. | 0.50 |
| 06/26/2025 | BDS | Correspondence with John Lucas and Nick Troszak regarding the Life Capital complaint.                                     | 0.20  |
| 07/07/2025 | BDS | Correspondence with Jeff Dulberg regarding amending the Life Capital complaint.                                           | 0.10  |
| 07/15/2025 | EJH | Call and correspondence with Erica Parks regarding 143 S. Highland eviction efforts and occupant personal information for filing. | 0.20 |
| 07/17/2025 | EJH | Correspondence with John Lucas and Nick Troszak regarding 143 S. Highland eviction efforts and next steps.               | 0.10  |
|            | BDS | Review of draft motion to amend the Life Capital complaint, correspondence with John Lucas regarding same.                | 0.20  |
| 07/18/2025 | BDS | Review of revisions to the motion to amend the Life Capital complaint, correspondence with John Lucas regarding same.     | 0.10  |
| 07/21/2025 | BDS | Review and approve the declaration regarding the motion to amend the Life Capital complaint.                              | 0.10  |
| 07/22/2025 | EJH | Correspondence with Jeff Dulberg and Jeremy Benjamin regarding Leonardo Plaza timing update and remaining matters.        | 0.10  |
| 07/23/2025 | EJH | Correspondence with Jeff Dulberg and Jeremy Benjamin regarding Leonardo Plaza timing update and remaining matters and Dan Boutique hotel unit request. | 0.10 |
| 08/06/2025 | EJH | Analysis of 143 S Highland marketing strategy and break even sale price; correspondence with Nick Troszak and Spencer Ferrero regarding same. | 0.30 |
|            | BDS | Meeting with Nick Troszak and Spencer Ferrero regarding 143 S. Highland analysis.                                         | 0.10  |
| 08/07/2025 | BDS | Correspondence with Nick Troszak regarding personal property at June Street.                                              | 0.10  |
| 08/08/2025 | BDS | Correspondence with John Lucas regarding sanctions against Klein and his counsel.                                         | 0.10  |
| 08/12/2025 | BDS | Review of tentative ruling regarding Life Capital, correspondence with John Lucas and Jeff Dulberg regarding same.        | 0.50  |

Page: 19
06/12/2026

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                                                       | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 08/14/2025 | EJH | Correspondence with Jeremy Benjamin regarding Leonardo Plaza and Dan Hotel.                                                                            | 0.10  |
| 08/20/2025 | EJH | Call with Erica Hawes regarding wire transfer to return funds on deposit.                                                                              | 0.10  |
| 08/25/2025 | BDS | Correspondence with John Lucas regarding arbitration orders.                                                                                           | 0.10  |
| 08/28/2025 | BDS | Correspondence with Nick Troszak and Bill Freidman regarding Highland offer.                                                                           | 0.10  |
| 09/03/2025 | EJH | Correspondence with Jeremy Benjamin regarding Leonardo Plaza proceeds and Dan Hotel offers.                                                            | 0.10  |
| 09/04/2025 | EJH | Correspondence with Jeremy Little regarding transfer and final reports for Sojourn Cellars.                                                             | 0.10  |
| 09/16/2025 | BDS | Review and approve agreement and motion regarding the Berger settlement and related declaration, correspondence with John Lucas regarding same.        | 0.40  |
|            | BDS | Review of correspondence to counsel to Mr. Klein regarding LKA stay violation.                                                                         | 0.20  |
| 09/30/2025 | BDS | Review of draft Feldman complaint, correspondence with Jeff Dulberg with comments to same.                                                             | 0.80  |
| 10/01/2025 | BDS | Correspondence with John Lucas regarding discussions with the debtor regarding June Street.                                                            | 0.10  |
| 10/03/2025 | BDS | Review of revised Feldman complaint, correspondence with John Lucas and Nick Troszak regarding same.                                                   | 0.20  |
| 10/14/2025 | BDS | Call with Nick Troszak regarding LCG litigation.                                                                                                       | 0.50  |
| 10/15/2025 | EJH | Correspondence with Jeffrey Dulberg and Jeremy Benjamin regarding Dan Hotel sale update.                                                               | 0.10  |
|            | BDS | Correspondence with John Lucas and Jeff Dulberg regarding status of the Dan Hotel sale.                                                                | 0.20  |
|            | BDS | Correspondence with John Lucas and Jeff Dulberg regarding offer from Klein.                                                                            | 0.10  |
| 10/17/2025 | BDS | Calls with John Lucas regarding the Life Capital litigation.                                                                                           | 0.30  |
| 10/20/2025 | EJH | Correspondence with Jeremy Benjamin regarding Leonardo Plaza transaction and net proceeds.                                                             | 0.10  |
| 11/03/2025 | EJH | Work on the 143 S. Highland surcharge analysis.                                                                                                        | 0.70  |
| 11/17/2025 | BDS | Correspondence with Jeff Dulberg regarding proposal from the Debtor.                                                                                   | 0.20  |
| 11/18/2025 | BDS | Review draft complaint, correspondence with John Lucas and Nick Troszak with comments to same.                                                         | 0.50  |
|            | BDS | Correspondence with potential mediators regarding Life Capital, correspondence with Jeff Dulberg regarding same.                                       | 0.30  |
| 11/20/2025 | BDS | Correspondence with Bill Friedman and Nicholas                                                                                                         |       |

Page: 20
06/12/2026

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | Troszak regarding 143 S Highland Avenue. | 0.10 |
| 12/03/2025 | BDS | Video call with Jeffrey Dulberg, Nicholas Troszak and John Lucas regarding mediation. | 0.50 |
| 12/04/2025 | BDS | Correspondence with Nicholas Troszak regarding Sale of Life Settlement Policies. | 0.10 |
| 12/05/2025 | BDS | Correspondence with Nicholas Troszak regarding Life Insurance Policy Valuation. | 0.10 |
| 12/16/2025 | BDS | Correspondence with John Lucas, Nicholas Troszak, Jeffrey Dulberg and Beth Dassa regarding mediation schedule. | 0.10 |
| | BDS | Correspondence with Jeffrey Dulberg, Nicholas Troszak and John Lucas regarding  June St. | 0.10 |
| 12/18/2025 | BDS | Correspondence with Jeff Dulberg regarding reservation of rights with respect to the arbitration. | 0.10 |
| 12/23/2025 | BDS | Correspondence with John Lucas, Nicholas Troszak and Jeffrey Dulberg regarding Life Capital. | 0.10 |
| 12/29/2025 | BDS | Correspondence with John Lucas, Nicholas Troszak and Jeffrey Dulberg regarding Life Capital stipulation. | 0.10 |
| 01/12/2026 | BDS | Correspondence with Jeffrey Dulberg, Nicholas Troszak and John Lucas regarding mediation with LCG. | 0.20 |
| 01/13/2026 | BDS | Correspondence with Nicholas Troszak, John Lucas and Jeffrey Dulberg regarding 143 Highland. | 0.10 |
| | BDS | Correspondence with John Lucas, Nicholas Troszak and Jeffrey Dulberg regarding In re Klein; inspection of June Street Property by movers. | 0.10 |
| 01/19/2026 | BDS | Correspondence with Nicholas Troszak, Jeffrey Dulberg and John Lucas regarding LCG Mediation. | 0.10 |
| 01/21/2026 | BDS | Correspondence with John Lucas, Nicholas Troszak and Jeffrey Dulberg regarding 143 S Highland; proposal. | 0.10 |
| 01/22/2026 | BDS | Correspondence with Jeffrey Dulberg, Nicholas Troszak and John Lucas regarding mediation. | 0.20 |
| 01/23/2026 | BDS | Correspondence with Nicholas Troszak, Jeffrey Dulberg and John Lucas regarding the  LCG mediation. | 0.20 |
| 02/03/2026 | BDS | Review of materials in preparation for the LCG mediation, correspondence with John Lucas, Nick Troszak and Jeff Dulberg and call with John Lucas all regarding same. | 1.00 |
| 02/04/2026 | BDS | Attend mediation with LCG, John Lucas and Jeff Dulberg. | 7.00 |
| 02/05/2026 | BDS | Correspondence with Spencer Ferrero and Nicholas Troszak regarding documents from LCG. | 0.10 |
| | BDS | Telephone call with Nick Troszak regarding LCG mediation. | 0.10 |

Page: 21
Leslie Klein
06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                               | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------|-------|
| 02/06/2026 | BDS | Correspondence with Jeff Dulberg  and John Lucas regarding the  Dan Hotel.                                     | 0.10  |
| 02/10/2026 | BDS | Correspondence with Nick Troszak, John Lucas and Jeff Dulberg regarding LCG discussions.                       | 0.20  |
| 02/11/2026 | BDS | Correspondence with Nick Troszak, John Lucas and Jeff Dulberg regarding offer from LCG.                        | 0.20  |
| 03/03/2026 | BDS | Call with Nick Troszak regarding LCG settlement proposal.                                                      | 0.20  |
|            | BDS | Review and approve revised surcharge motion.                                                                   | 0.20  |
| 03/04/2026 | BDS | Correspondence with John Lucas, Nick Troszak and Jeffrey Dulberg regarding LCG settlement discussions.         | 0.20  |
| 03/09/2026 | BDS | Correspondence with Jeffrey Dulberg, Nick Troszak and John Lucas regarding the surcharge motion.               | 0.10  |
| 03/10/2026 | BDS | Correspondence with Beth Dassa and Jeffrey Dulberg regarding surcharge motion, execute declaration regarding same. | 0.20  |
|            | BDS | Review of draft exhibit regarding the surcharge motion, correspondence with Nick Troszak regarding same.       | 0.10  |
| 03/17/2026 | BDS | Correspondence with Nicholas Troszak regarding the surcharge motion.                                           | 0.10  |
| 03/18/2026 | BDS | Correspondence with Jeffrey Dulberg, Nick Troszak and John Lucas regarding LCG settlement discussions.         | 0.10  |
| 03/19/2026 | BDS | Call with Nick Troszak regarding LCG settlement discussions.                                                   | 0.20  |
| 03/24/2026 | BDS | Correspondence with Beth Dassa, Nick Troszak, Jeffrey Dulberg and John Lucas regarding the surcharge motion.   | 0.10  |
| 03/31/2026 | BDS | Review of correspondence with Nick Troszak regarding the June street property.                                 | 0.10  |
| 04/08/2026 | BDS | Correspondence with Jeff Dulberg and Nick Troszak regarding surcharge discussions.                             | 0.10  |
| 04/09/2026 | EJH | Correspondence with Jeffrey Dulberg, Nicholas Troszak, Bradley Sharp and John Lucas regarding 143 S. Highland surcharge. | 0.10  |
| 04/13/2026 | BDS | Correspondence with Jeff Dulberg regarding draft surcharge motion reply, review and approve declaration regarding same. | 0.30  |
| 04/16/2026 | BDS | Correspondence with Jeff Dulberg and Nick Troszak regarding status of surcharge discussions.                  | 0.10  |
| 04/21/2026 | BDS | Correspondence with Jeff Dulberg and Nick Troszak regarding status of surcharge discussions.                  | 0.10  |
|            | BDS | Attend hearing regarding the surcharge motion, correspondence with Jeff Dulberg and call with Jeff             |       |

Page: 22

Leslie Klein                                                                06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                      | HOURS |           |
|------------|-----|--------------------------------------------------------------------------------------|-------|-----------|
|            |     | Dulberg, Nick Troszak and John Lucas regarding same.                                 | 3.00  |           |
| 04/22/2026 | BDS | Review of the surcharge analysis, correspondence Nick Troszak regarding same.        | 0.10  |           |
| 04/23/2026 | BDS | Correspondence with Jeff Dulberg and Nick Troszak regarding surcharge settlement.    | 0.10  |           |
| 04/29/2026 | BDS | Correspondence with John Lucas regarding Klein's correspondence to LCG.               | 0.10  |           |
|            |     | Asset Analysis and Recovery                                                          | 40.50 | 32,856.50 |
| 03/04/2025 | BDS | Video call with the PSZJ and DSI teams regarding status.                             | 0.60  |           |
| 03/11/2025 | BDS | Video call with the PSZJ team and Nick Troszak regarding status.                     | 0.60  |           |
| 03/12/2025 | BDS | Review of property tax notice, correspondence with Nick Troszak and Eric Held regarding same. | 0.10  |           |
| 04/01/2025 | EJH | Correspondence with John Lucas regarding agenda for discussion.                      | 0.10  |           |
| 04/15/2025 | BDS | Telephone calls with Nick Troszak regarding status.                                 | 0.30  |           |
| 04/17/2025 | BDS | Review and approve invoice for payment.                                             | 0.10  |           |
| 04/22/2025 | BDS | Video call with Jeff Dulberg, Beth Dassa and Nick Troszak regarding status.         | 0.30  |           |
| 04/29/2025 | BDS | Video call with Nick Troszak and PSZJ regarding status.                             | 0.90  |           |
| 05/01/2025 | BDS | Review of levy notice, correspondence with Eric Hawes and Eric Held regarding same. | 0.20  |           |
| 05/02/2025 | BDS | Review of draft fee application, correspondence to Nick Troszak and Spencer Ferrero regarding same. | 0.30  |           |
| 05/06/2025 | EJH | Review and reply to day of emails.                                                 | 0.20  |           |
| 05/08/2025 | BDS | Call with Jeff Nolan, John Lucas, Jeff Dulberg, Beth Dassa and Nick Troszak regarding case status. | 0.70  |           |
| 05/12/2025 | BDS | Review and approve invoices for payment.                                           | 0.10  |           |
| 05/21/2025 | BDS | Correspondence with Nick Troszak regarding proposed payments on the fee applications. | 0.10  |           |
| 05/27/2025 | BDS | Attend call with John Lucas, Nicholas Troszak, Jeffrey Dulberg, Jeffrey Nolan, and Beth Dassa regarding status. | 1.00  |           |
|            | BDS | Review of draft reply to fee application objections, correspondence with Nick Troszak and Jeff Dulberg regarding same. | 0.30  |           |
| 06/02/2025 | BDS | Meeting with Eric Held regarding stipulation with Chase Rivera; prepare material and information for same. | 0.20  |           |

Page: 23

Leslie Klein

06/12/2026

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| 06/06/2025 | BDS | Review and approve invoices for payment. | 0.10 |
| 06/10/2025 | BDS | Review and approve invoice for payment. | 0.10 |
| | BDS | Call with Nick Troszak and the PSZJ team regarding status and action plan. | 1.00 |
| | BDS | Review and approve invoices for payment. | 0.10 |
| 06/13/2025 | BDS | Review of correspondence with Jeff Dulberg and Nick Troszak regarding meeting with Leslie Klein. | 0.50 |
| | BDS | Call with Nick Troszak regarding his meeting with Leslie and Barbara Klein, Dan Crawford (EKLK & LKA counsel) and Jessica Heredia (Trustee Real Estate Agent) at 322 June St., Los Angeles, CA. | 0.20 |
| 06/16/2025 | BDS | Call with Nick Troszak regarding case status. | 0.10 |
| 06/17/2025 | BDS | Call with John Lucas, Jeff Dulberg (PSZJ) and Nick Troszak regarding case status and task to be completed. | 0.70 |
| 06/18/2025 | BDS | Call with Nick Troszak regarding Ken Klein settlement agreement. | 0.10 |
| 06/20/2025 | BDS | Correspondence with John Lucas regarding Klein settlement proposal. | 0.10 |
| 07/02/2025 | BDS | Review and approve invoice for payment. | 0.10 |
| 08/01/2025 | EJH | Call with Nick Troszak regarding 143 S. Highland status and next steps. | 0.10 |
| | EJH | Correspondence with Erica Parks and Eric Hawes regarding 143 S. Highland. | 0.10 |
| 08/11/2025 | EJH | Correspondence with Nick Troszak and Phil Goldschmiedt regarding personal property at Leonard Plaza. | 0.10 |
| 08/13/2025 | EJH | Correspondence with Phil Goldschmiedt regarding Leonardo Plaza unit and personal property. | 0.10 |
| | EJH | Correspondence with Nick Troszak regarding Leonardo Plaza unit and personal property. | 0.10 |
| | BDS | Call with John Lucas,  Jeffrey Dulberg, Jeffrey Nolan, and Nicholas Troszak regarding pending issues. | 0.80 |
| 08/14/2025 | BDS | Review and approve invoices for payment. | 0.10 |
| 08/20/2025 | EJH | Correspondence with Eric Hawes, Spencer Ferrero and Tania Kingsbury regarding return of IOLTA funds. | 0.10 |
| 09/02/2025 | BDS | Review of professional fee applications, review and approve declaration regarding same. | 0.50 |
| | BDS | Call with the PSZJ and DSI teams regarding pending issues. | 0.80 |
| 09/04/2025 | BDS | Correspondence with Nick Troszak regarding response to fee questions. | 0.10 |
| 09/05/2025 | BDS | Correspondence with Jeff Dulberg regarding the U.S. Trustee's comments to the fee applications. | 0.10 |

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| 09/09/2025 | BDS | Call with Nick Troszak regarding current issues and case status. | 0.20 |
| 09/17/2025 | BDS | Review and approve invoice for payment. | 0.10 |
| 09/24/2025 | BDS | Correspondence with Jeff Dulberg regarding the June Street personal property. | 0.10 |
| 09/25/2025 | EJH | Correspondence with Jeremy Benjamin and Jeffrey Dulberg regarding Dan Hotel sale. | 0.20 |
| | BDS | Review and approve invoice for payment. | 0.10 |
| 09/30/2025 | BDS | Call with John Lucas, Nick Troszak, Jeff Dulberg, and Beth Dassa regarding status. | 0.50 |
| 10/06/2025 | EJH | Call with Nick Troszak and Spencer Ferrero regarding tax basis for the June Street property. | 0.20 |
| | BDS | Review and approve invoice for payment. | 0.10 |
| 10/07/2025 | BDS | Attend call with Nick Troszak and PSZJ regarding status. | 0.50 |
| | BDS | Review and approve invoice for payment. | 0.10 |
| 10/10/2025 | BDS | Review and approve invoices for payment, correspondence with Tania Kingsbury regarding same. | 0.20 |
| 10/21/2025 | BDS | Call with John Lucas, Nick Troszak, Jeff Dulberg, and Beth Dassa regarding status. | 0.50 |
| 10/23/2025 | BDS | Correspondence with Beth Dassa regarding signature to the Mermelstein settlement agreement. | 0.20 |
| 10/28/2025 | BDS | Review and approve revisions to the bank account. | 0.10 |
| 10/31/2025 | BDS | Telephone call with Nick Troszak regarding the debtors actions on the June Street property, correspondence with Jeff Dulberg regarding same. | 0.20 |
| 11/04/2025 | BDS | Call with John Lucas and Jeff Dulberg (PSZJ) and Brad Sharp regarding case status. | 0.50 |
| 11/26/2025 | BDS | Correspondence with Nick Troszak regarding invoice from Trustee Insurance Agency. | 0.10 |
| 12/01/2025 | BDS | Correspondence with Tania Kingsbury regarding approval of invoices. | 0.10 |
| 12/04/2025 | BDS | Correspondence with Mandy Yedidsion and Nicholas Troszak regarding payment of invoices. | 0.10 |
| 12/09/2025 | BDS | Correspondence with Ron Maroko, Nicholas Troszak, John Lucas and Jeffrey Dulberg regarding insurance. | 0.20 |
| 12/10/2025 | BDS | Correspondence with John Lucas, Nicholas Troszak, Spencer Ferrero and Jeffrey Dulberg regarding insurance. | 0.10 |
| 12/12/2025 | BDS | Review and approve invoice for payment. | 0.10 |
| 12/22/2025 | EJH | Correspondence with Nick Troszak and Spencer Ferrero regarding 143 S. Highland eviction efforts. | 0.10 |

Page: 25
Leslie Klein                                                                  06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                        | HOURS |          |
|------------|-----|--------------------------------------------------------------------------------------------------------|-------|----------|
| 12/24/2025 | BDS | Review and approve invoice for payment.                                                                | 0.10  |          |
| 01/21/2026 | BDS | Correspondence with John Lucas, Nicholas Troszak and Jeffrey Dulberg regarding Vago v. Bank of America. | 0.10  |          |
| 02/12/2026 | BDS | Review and approve invoice for payment.                                                                | 0.10  |          |
| 03/03/2026 | BDS | Call with John Lucas, Jeff Dulberg, Beth Dassa (PSZJ) and Nick Troszak regarding case status.          | 0.60  |          |
| 03/05/2026 | BDS | Correspondence with Jasper Pantaleon, Leslie Klein, Leslie Klein, Nicholas Troszak and Jeffrey Dulberg regarding Leslie Klein US Mail. | 0.10 |  |
| 03/24/2026 | BDS | Telephone call with Jeff Dulberg, Beth Dassa (PSZJ) and Nick Troszak regarding case status.            | 0.30  |          |
| 04/02/2026 | BDS | Review and approve invoice for payment.                                                                | 0.10  |          |
| 04/21/2026 | BDS | Telephone call with Nick Troszak, Jeff Dulberg, John Lucas and Beth Dassa regarding case status.       | 0.70  |          |
|            |     | Managing Business Operations                                                                           | 18.90 | 15,744.50 |
| 03/03/2025 | EJH | Correspondence with Jeremy Benjamin regarding Leonardo Plaza unit sale, appeal and next steps.         | 0.10  |          |
|            | EJH | Correspondence with Jeff Dulberg regarding Leonardo Plaza unit sale, appeal and next steps.            | 0.10  |          |
| 03/04/2025 | EJH | Correspondence with John Lucas and Jeremy Benjamin regarding passport for Israel property sale.        | 0.10  |          |
|            | BDS | Review of tax analysis with respect to the Highland property, correspondence with Spencer Ferrero regarding same. | 0.30 |  |
| 03/05/2025 | EJH | Correspondence with Philip Goldschmiedt regarding purchase of Leonardo Plaza property.                 | 0.10  |          |
|            | BDS | Review of objection from the debtor with respect to the broker retention, correspondence with Jeff Dulberg regarding same. | 0.30 |  |
| 03/25/2025 | EJH | Call and correspondence with Beth Dassa regarding Dan Hotel.                                            | 0.10  |          |
| 03/27/2025 | EJH | Correspondence with Jeremy Benjamin and Jeff Dulberg regarding sale efforts and status for Israel properties. | 0.10 |  |
| 04/01/2025 | EJH | Evaluation of notice to the Israel court regarding sale of Leonardo Plaza unit; correspondence with Jeremy Benjamin and Jeff Dulberg regarding same. | 0.20 |  |
| 04/06/2025 | EJH | Correspondence with Jeremy Benjamin and Jeff Dulberg regarding sale efforts and status for Israel properties. | 0.10 |  |
| 04/21/2025 | EJH | Evaluation of answering brief in connection with Leonardo Plaza property appeal.                       | 0.20  |          |
| 05/12/2025 | EJH | Evaluation of June Street buyer price opinion report and findings; analysis and research regarding same. | 0.50 |  |

Page: 26
06/12/2026

Leslie Klein

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | EJH | Correspondence with Jeremy Benjamin and Jeff Dulberg regarding Leonardo Plaza sale. | 0.20 |
| | EJH | Correspondence with Barry Rifken regarding Leonardo Plaza sale. | 0.20 |
| 05/13/2025 | EJH | Correspondence with counsel and Barry Rifken regarding Leonardo Plaza sale. | 0.20 |
| 05/15/2025 | EJH | Correspondence with Jeremy Benjamin and Jeff Dulberg regarding Leonardo Plaza sale. | 0.10 |
| 05/28/2025 | EJH | Correspondence with Jeff Dulberg regarding Leonard Plaza timing and update. | 0.10 |
| 05/29/2025 | EJH | Correspondence with Jeremy Benjamin and Jeff Dulberg regarding Leonardo Plaza property sale status. | 0.10 |
| 06/22/2025 | EJH | Correspondence with Philip Goldschmiedt regarding Jerusalem apartment sale appeal. | 0.10 |
| | EJH | Correspondence with Jeff Dulberg regarding Jerusalem apartment sale appeal. | 0.10 |
| 06/25/2025 | BDS | Meeting with Nicholas Troszak regarding "Schedule C: The property you claim as exempt" to determine potential timeframe and guidelines for Leslie Klein to identify and remove certain exempt items from 322 N. June St. | 0.20 |
| 07/10/2025 | EJH | Correspondence with Barry Rifken regarding Dan Hotel unit. | 0.10 |
| 07/22/2025 | EJH | Correspondence with Jeff Dulberg and Jeremy Benjamin regarding Leonardo Plaza timing update and remaining matters. | 0.10 |
| 07/23/2025 | EJH | Correspondence with Jeff Dulberg and Jeremy Benjamin regarding Leonardo Plaza timing update and remaining matters and Dan Boutique hotel unit request. | 0.10 |
| 08/01/2025 | EJH | Update net proceeds analysis for 143 S. Highland. | 0.20 |
| | EJH | Update net proceeds analysis for 143 S. Highland. | 0.20 |
| 08/06/2025 | EJH | Meeting with Nick Troszak regarding 143 S. Highland strategy. | 0.10 |
| | EJH | Correspondence with Jeff Dulberg, Brad Sharp, Spencer Ferrero and Nick Troszak regarding 143 S. Highland strategy. | 0.10 |
| 08/11/2025 | RCD | Prepare and participate in meeting with Leslie Klein, Barbara Klein and Nicholas Troszak at 322 June Street, Los Angeles CA. | 5.40 |
| 08/14/2025 | BDS | Review and approve listing agreement for the Highland property, correspondence with Nick Troszak regarding same. | 0.10 |
| 08/20/2025 | RCD | Prepare and participate in meeting with Leslie Klein and Nicholas Troszak at 322 June Street, Los Angeles, CA. | 3.90 |
| 09/11/2025 | EJH | Correspondence with Nick Troszak regarding Highland | |

Page: 27
Leslie Klein                                                                   06/12/2026

Bradley D. Sharp Chapter 11 Trustee

| | | | HOURS |
|---|---|---|---|
| | | property sale. | 0.10 |
| 09/15/2025 | BDS | Correspondence with Jeff Dulberg regarding title on the June Street property. | 0.10 |
| 09/19/2025 | EJH | Correspondence with Jeremy Benjamin and Jeff Dulberg regarding Dan Boutique Hotel unit sale matters. | 0.10 |
| | EJH | Correspondence with Barry Rifken regarding Dan Boutique Hotel unit sale matters. | 0.10 |
| | EJH | Evaluation of marketing efforts and offer for Dan Boutique Hotel. | 0.20 |
| | EJH | Call with Beth Dassa regarding Dan Hotel matters. | 0.10 |
| 09/22/2025 | EJH | Correspondence with Barry Rifken regarding Dan Hotel unit. | 0.10 |
| | EJH | Correspondence with Jeffrey Dulberg and other interested parties regarding Dan Hotel unit. | 0.10 |
| 09/25/2025 | BDS | Review and approve listing agreement for June Street. | 0.10 |
| 09/26/2025 | BDS | Correspondence with Jeff Dulberg regarding sale of the Israel property. | 0.10 |
| 10/07/2025 | EJH | Correspondence with Jeffrey Dulberg regarding Dan Hotel update. | 0.10 |
| 10/14/2025 | BDS | Review of market report regarding June Street, correspondence with Nick Troszak regarding same. | 0.20 |
| 10/16/2025 | BDS | Correspondence with Bill Freidman and Nick Troszak regarding the June Street property. | 0.20 |
| 10/17/2025 | BDS | Correspondence with Bill Freidman regarding the June Street offer. | 0.20 |
| 10/23/2025 | BDS | Correspondence with Bill Freidman regarding Highland offer. | 0.10 |
| 10/25/2025 | BDS | Correspondence with Bill Freidman regarding offer on Highland. | 0.10 |
| 10/27/2025 | RCD | Telephone call with Nicholas Troszak Spencer Ferrero and Henry Pontak regarding scheduling of potential movers (for Leslie Klein items) visit to 322 N. June Street. | 0.10 |
| 10/28/2025 | BDS | Review and approve offer on the Highland property, correspondence with Bill Friedman regarding same. | 0.20 |
| 11/06/2025 | BDS | Correspondence with Bill Freidman regarding status of the Highland buyer. | 0.10 |
| 11/10/2025 | BDS | Review and approve listing agreement, correspondence with Nick Troszak regarding same. | 0.20 |
| 11/11/2025 | BDS | Review and approve modified listing agreement. | 0.10 |
| 11/14/2025 | BDS | Correspondence with Bill Freidman and Nick Troszak regarding offer. | 0.20 |

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  |  | HOURS |
|---|---|---|---|---|
| 11/17/2025 | BDS | Correspondence with Jeff Dulberg regarding sale of the Israel property. | | 0.10 |
| 11/21/2025 | BDS | Correspondence with Bill Friedman, Nicholas Troszak and Roberta Aranda regarding  Highland counter. | | 0.20 |
| 11/25/2025 | BDS | Correspondence with Bill Friedman, Nicholas Troszak and Roberta Aranda regarding 143 S Highland Avenue, review and approve document regarding same. | | 0.30 |
| 12/02/2025 | BDS | Correspondence with Bill Freidman regarding sale of 143 Highland. | | 0.10 |
| 12/03/2025 | BDS | Review and agreement regarding the property sale, correspondence with Nick Troszak and review and approve same. | | 0.20 |
| 12/09/2025 | BDS | Review and approve document regarding the Highland sale, correspondence with Nick Troszak regarding same. | | 0.20 |
| 12/11/2025 | BDS | Correspondence with Bill Friedman, Nicholas Troszak and Roberta Aranda regarding listing regarding 143 S Highland Ave, review and approve same. | | 0.20 |
| 01/07/2026 | BDS | Call with Nick Troszak regarding June Street marketing plan. | | 0.20 |
| 01/20/2026 | BDS | Call with Nick Troszak regarding June Street sale. | | 0.10 |
| 01/21/2026 | BDS | Correspondence with Roberta Aranda, Nicholas Troszak and Bill Friedman regarding 322 N June St. | | 0.10 |
| 01/30/2026 | BDS | Review and approve agreement regarding the June Street sale, correspondence with Nick Troszak regarding same. | | 0.20 |
| 01/31/2026 | BDS | Review on the draft motion regarding Dan Hotel, correspondence with Jeff Dulberg with comments to same. | | 0.30 |
| 02/02/2026 | BDS | Review and approve revised motion regarding the Dan Hotel sale. | | 0.20 |
|  | BDS | Correspondence with Bill Freidman regarding an offer on June Street. | | 0.20 |
| 02/03/2026 | BDS | Review and approve documents regarding the June Street property. | | 0.20 |
| 02/12/2026 | BDS | Review of the Klein objection with respect to the Dan Hotel sale, correspondence with John Lucas regarding same. | | 0.20 |
| 02/13/2026 | BDS | Review and approve document regarding the June Street property. | | 0.20 |
| 02/14/2026 | BDS | Correspondence with Bill Friedman and Nicholas Troszak regarding the Highland sale. | | 0.10 |
| 02/16/2026 | BDS | Review of motion to sell Highland, review and approve declaration regarding same. | | 0.20 |

Page: 29
Leslie Klein                                                                              06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|            |     |                                                                                                                | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------|-------|
| 02/17/2026 | BDS | Review and approve documents for the Highland sale, correspondence with Bill Friedman and Nick Troszak regarding same. | 0.20 |
| 02/18/2026 | BDS | Correspondence with Nicholas Troszak regarding estimate for the wall at the Highland property. | 0.10 |
| 02/27/2026 | BDS | Correspondence with Nick Troszak and Bill Friedman regarding June Street property, review and approve document regarding same. | 0.30 |
| 03/02/2026 | BDS | Correspondence with Bill Friedman, Nicholas Troszak and Roberta Aranda regarding offer on June Street, review and approve counter regarding same. | 0.30 |
| 03/05/2026 | BDS | Correspondence with Jeffrey Dulberg, Nicholas Troszak and John Lucas regarding the Dan Hotel. | 0.10 |
| 03/06/2026 | BDS | Correspondence with Jeffrey Dulberg, Nicholas Troszak and John Lucas regarding update on the Dan Hotel. | 0.10 |
| 03/09/2026 | BDS | Telephone call with Nick Troszak regarding potential sale of 322 June St. and plan of liquidation. | 0.10 |
| 03/10/2026 | BDS | Telephone call with Nick Troszak regarding supplemental declaration for the 143 S. Highland surcharge motion. | 0.10 |
|            | BDS | Correspondence with Nick Troszak, Jeffrey Dulberg and John Lucas regarding sale hearing. | 0.10 |
| 03/11/2026 | BDS | Correspondence with Bill Friedman and Nick Troszak regarding 322 N June St. price adjustment, review and approve same. | 0.20 |
| 03/17/2026 | BDS | Correspondence with Nick Troszak  and Bill Friedman regarding 143 S. Highland Ave sale. | 0.20 |
| 03/18/2026 | BDS | Correspondence with Jeffrey Dulberg and Nick Troszak regarding the Dan Hotel sale. | 0.10 |
| 03/24/2026 | BDS | Correspondence with Bill Friedman and Nick Troszak regarding sale documents, review and approve same. | 0.20 |
| 03/25/2026 | BDS | Review and approve escrow agreement for the Highland sale. | 0.20 |
| 04/06/2026 | BDS | Correspondence with Nick Troszak regarding pricing of the June Street property. | 0.20 |
| 04/07/2026 | BDS | Correspondence with Nick Troszak and Bill Freidman regarding pricing of the June Street property, review and approve document regarding same. | 0.10 |
|            | BDS | Review of proposal from the debtor with respect to the June Street property, correspondence with John Lucas regarding same. | 0.10 |
| 04/13/2026 | BDS | Correspondence with Nick Troszak and Bill Freidman regarding offers on the June Street property. | 0.20 |
|            | BDS | Correspondence with Nick Troszak and Bill Freidman |       |

Page: 30
06/12/2026

Leslie Klein


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | regarding multiple counter offers on the June Street property, review and approve same. | 0.30 |  |
|  | BDS | Correspondence with John Lucas regarding question from the debtor with respect to the June Street property. | 0.10 |  |
| 04/14/2026 | BDS | Correspondence with Nick Troszak and Bill Freidman regarding additional offers on the June Street property, review and approve documents regarding same. | 0.20 |  |
| 04/16/2026 | BDS | Review and approve documents regarding the June Street property. | 0.10 |  |
| 04/17/2026 | BDS | Correspondence with Bill Friedman regarding buyers inspection of the June Street property. | 0.10 |  |
| 04/20/2026 | BDS | Correspondence with Nick Troszak and Bill Freidman regarding document for the June Street property sale, review and approve documents regarding same. | 0.20 |  |
|  |  | Sale of Assets | 24.10 | 14,461.50 |
| 08/04/2025 | BDS | Respond to proposal from existing creditor, correspondence with Jeff Dulberg and Nick Troszak regarding same. | 0.20 |  |
| 10/14/2025 | BDS | Review of draft summary report to creditors, correspondence with Nick Troszak with comments to same. | 0.30 |  |
| 10/15/2025 | BDS | Call with creditors counsel (Menlo, Gestetner, Seigel, Vago), John Lucas (PSZJ) and Nick Troszak regarding case status. | 1.00 |  |
|  | BDS | Follow-up call with Jeff Dulberg, John Lucas (PSZJ) and Nick Troszak regarding case status call with creditors. | 0.50 |  |
|  | BDS | Call with John Lucas (PSZJ) and Nick Troszak regarding upcoming call with creditors. | 0.30 |  |
| 11/20/2025 | BDS | Review of Paul Young and John Lucas regarding potential distribution to creditors. | 0.20 |  |
| 03/30/2026 | BDS | Telephone call with counsel for Menlo Family, John Lucas, Jeff Dulberg (PSZJ) and Nick Troszak regarding case status. | 0.70 |  |
|  | BDS | Correspondence and call with John Lucas in preparation for the Menlo meeting. | 0.20 |  |
|  |  | Creds./Creds.' Comm. Contact | 3.40 | 2,891.00 |
| 08/11/2025 | RCD | Travel from 322 N. June Street for meeting with Leslie Klein and Barbara Klein. | 1.00 |  |
|  | RCD | Travel to 322 N. June Street for meeting with Leslie Klein and Barbara Klein. | 1.00 |  |
| 08/14/2025 | RCD | Travel to 322 N. June Street Los Angeles, CA, to pick up the mail. | 0.70 |  |
|  | RCD | Travel from 322 N. June Street Los Angeles, CA, to pick up the mail. | 0.70 |  |
| 08/20/2025 | RCD | Travel to 322 N. June Street for meeting with Leslie |  |  |

Page: 31

Leslie Klein                                                         06/12/2026


Bradley D. Sharp Chapter 11 Trustee


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Klein. | 1.00 |  |
|  | RCD | Travel from 322 N. June Street for meeting with Leslie Klein. | 1.00 |  |
| 08/26/2025 | RCD | Travel to 322 N. June Street, Los Angeles, CA, to pick up the mail. | 0.60 |  |
|  | RCD | Travel from 322 N. June Street, Los Angeles, CA, to pick up the mail. | 0.60 |  |
| 09/09/2025 | RCD | Travel to 322 N. June Street, Los Angeles, CA, to pick up mail. | 0.50 |  |
|  | RCD | Travel from 322 N. June Street, Los Angeles, CA, to pick up mail. | 0.50 |  |
| 09/17/2025 | RCD | Round trip travel from/to DSI's Los Angeles, CA, office to 322 June Street, Los Angeles CA, to pick up mail. | 1.00 |  |
| 03/19/2026 | RCD | Round trip travel from Covina, CA, to 322 N. June Street Los Angeles, CA. | 2.00 |  |
|  |  | Travel at 1/2 | 10.60 | 1,563.50 |
|  |  | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | 190.50 | 108,269.00 |

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| B. D. Sharp | 60.30 | $845.00 | $50,953.50 |
| B. D. Sharp | 30.60 | 865.00 | 26,469.00 |
| E. J. Held | 15.50 | 655.00 | 10,152.50 |
| E. J. Held | 0.10 | 675.00 | 67.50 |
| R.C. Dizon | 10.60 | 147.50 | 1,563.50 |
| R.C. Dizon | 11.50 | 295.00 | 3,392.50 |
| R. Marcelo | 8.70 | 195.00 | 1,696.50 |
| T. L. Kingsbury | 20.80 | 325.00 | 6,760.00 |
| T. L. Kingsbury | 6.40 | 335.00 | 2,144.00 |
| M. Yedidsion | 26.00 | 195.00 | 5,070.00 |

TOTAL CURRENT WORK                                                   108,269.00


BALANCE DUE                                                         $108,269.00

# Exhibit C

**Development Specialists, Inc. Expense Summary**
**Leslie Klein - Trustee**
From March 1, 2025 to April 30, 2026

| Reimbursable Expense | Amount |
|---|---|
| Photocopies | $ 67.95 |
| TLO Costs | 20.11 |
| FedEx/Postage | 247.33 |
| PACER | 5.90 |
| Other Costs | 24.26 |
| | |
| Total Expenses | $ 365.55 |

**Development Specialists, Inc. Expense Detail**
**Leslie Klein - Trustee**
From March 1, 2025 to April 30, 2026

| Date | Professional | Description | | Amount |
|------|-----------|-------------|---|--------|
| **Photocopies** | | | | |
| 03/31/25 | DSI | Photocopy Charges (5 @ $0.15/copy) | $ | 0.75 |
| 04/30/25 | DSI | Photocopy Charges (40 @ $0.15/copy) | | 6.00 |
| 05/30/25 | DSI | Photocopy Charges (14 @ $0.15/copy) | | 2.10 |
| 06/30/25 | DSI | Photocopy Charges (79 @ $0.15/copy) | | 11.85 |
| 07/31/25 | DSI | Photocopy Charges (17 @ $0.15/copy) | | 2.55 |
| 08/29/25 | DSI | Photocopy Charges (59 @ $0.15/copy) | | 8.85 |
| 09/30/25 | DSI | Photocopy Charges (21 @ $0.15/copy) | | 3.15 |
| 10/31/25 | DSI | Photocopy Charges (58 @ $0.15/copy) | | 8.70 |
| 11/28/25 | DSI | Photocopy Charges (23 @ $0.15/copy) | | 3.45 |
| 12/31/25 | DSI | Photocopy Charges (40 @ $0.15/copy) | | 6.00 |
| 01/30/26 | DSI | Photocopy Charges (3 @ $0.15/copy) | | 0.45 |
| 02/27/26 | DSI | Photocopy Charges (33 @ $0.15/copy) | | 4.95 |
| 03/31/26 | DSI | Photocopy Charges (3 @ $0.15/copy) | | 0.45 |
| 03/31/26 | DSI | Photocopy Charges (32 @ $0.15/copy) | | 4.80 |
| 04/30/26 | DSI | Photocopy Charges (24 @ $0.15/copy) | | 3.60 |
| 04/30/26 | DSI | Photocopy Charges (2 @ $0.15/copy) | | 0.30 |
| | | Total Photocopies | $ | 67.95 |
| **TLO Costs** | | | | |
| 06/03/25 | DSI | TLO searches | $ | 3.44 |
| 11/04/25 | DSI | TLO searches | | 16.67 |
| | | Total TLO | $ | 20.11 |
| **FedEx/Postage Costs** | | | | |
| 03/31/25 | DSI | Postage | $ | 0.69 |
| 04/17/25 | DSI | FedEx Delivery Charges | | 2.50 |
| 04/30/25 | DSI | Postage | | 2.76 |
| 05/30/25 | DSI | Postage | | 11.02 |
| 06/20/25 | DSI | FedEx Delivery Charges | | 29.27 |
| 06/30/25 | DSI | Postage | | 16.93 |
| 07/31/25 | DSI | Postage | | 1.43 |
| 08/15/25 | DSI | FedEx Delivery Charges | | 28.50 |
| 08/29/25 | DSI | Postage | | 3.70 |
| 09/12/25 | DSI | FedEx Delivery Charges | | 22.48 |
| 09/30/25 | DSI | Postage | | 2.22 |
| 10/24/25 | DSI | FedEx Delivery Charges | | 29.27 |
| 10/31/25 | DSI | Postage | | 2.22 |
| 11/14/25 | DSI | FedEx Delivery Charges | | 10.95 |
| 11/28/25 | DSI | Postage | | 2.96 |
| 12/31/25 | DSI | Postage | | 3.70 |
| 01/26/26 | DSI | FedEx Delivery Charges | | 15.25 |
| 01/30/26 | DSI | Postage | | 0.74 |
| 02/27/26 | DSI | Postage | | 7.40 |
| 03/04/26 | DSI | FedEx Delivery Charges | | 29.95 |
| 03/20/26 | DSI | FedEx Delivery Charges | | 15.25 |
| 03/31/26 | DSI | Postage | | 2.96 |
| 04/30/26 | DSI | Postage | | 5.18 |
| | | Total FexEx/Postage | $ | 247.33 |
| **PACER** | | | | |
| 03/31/25 | DSI | PACER charges | $ | 5.80 |
| 03/31/26 | DSI | PACER charges | | 0.10 |
| | | Total PACER | $ | 5.90 |
| **Other Expenses** | | | | |
| 02/02/26 | DSI | Tax Filing Fees | $ | 21.05 |
| 02/18/26 | DSI | Tax Filing Fees | | 3.21 |
| | | Total Other Expenses | $ | 24.26 |
| | | Total Expenses | $ | 365.55 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):

## FINAL APPLICATION OF BRADLEY D. SHARP, CHAPTER 11 TRUSTEE
## FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **June 12, 2026,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠    Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:  On (*date*) **June 12, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

⊠    Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **June 12, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| | |
|---|---|
| **Via Email:**<br>Eric J Olson:  eric@ejolsonlaw.com<br><br>Leslie Klein:  les.kleinlaw@gmail.com;<br>leskleinlaw@gmail.com; kleinlaw@earthlink.net | |

☐    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| June 12, 2026 | Sophia Lee | */s/ Sophia Lee* |
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                      **F 9013-3.1.PROOF.SERVICE**
LA:4932-1246-2259.4 78512.001

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:   **Case 2:23-bk-10990-SK**

- **Simon Aron**   saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello**   rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender**   rb@lnbyg.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen**   bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey**   AttorneyTCovey@gmail.com
- **Daniel A Crawford**   dac@crawfordlawgroup.com
- **Michael G D'Alba**   mgd@lnbyg.com
- **Jeffrey W Dulberg**   jdulberg@pszjlaw.com
- **Craig A Edelman**   notice@bkcylaw.com
- **Dane W Exnowski**   dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Todd S. Garan**   ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe**   rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried**   mgottfried@elkinskalt.com, lwageman@elkinskalt.com,docketing@elkinskalt.com,lmasse@elkinskalt.com
- **M. Jonathan Hayes**   jhayes@rhmfirm.com, matt@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com
- **Brandon J. Iskander**   biskander@goeforlaw.com, kmurphy@goeforlaw.com;jfountain@goeforlaw.com
- **Michael S Kogan**   mkogan@koganlawfirm.com
- **Matthew A Lesnick**   matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com;porpe@lesnickprince.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian**   armen@ml-apc.com, jennifer@ml-apc.com,ruben@ml-apc.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Kirsten Martinez**   Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer**   smayer@mayerlawla.com
- **Christopher M McDermott**   ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian**   kjm@lnbyg.com

- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Eric J Olson**   eric@ejolsonlaw.com
- **Lisa Patel**   lpatel@lesnickprince.com, jmack@lesnickprince.com;porpe@lesnickprince.com;lpatel@ecf.courtdrive.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Brian A Procel**   brian@procel-law.com, rdankwa@millerbarondess.com;docket@millerbarondess.com
- **Matthew D. Resnik**   matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk**   Kevin@portilloronk.com, eService@cym.law,karen@cym.law,jodie@cym.law,aileen@cym.law, sarah@cym.law
- **Joshua L Scheer**   jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)**   bsharp@dsi.biz
- **Richard P Steelman**   RPS@LNBYG.COM
- **Nikko Salvatore Stevens**   nikko@cym.law, eService@cym.law,karen@cym.law,aileen@cym.law,sarah@cym.law
- **Alan G Tippie**   Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori**   gtokumori@pmcos.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell**   mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward**   jward@attleseyward.com, ephuong@attleseyward.com
- **Brett J. Wasserman**   wasserman@smcounsel.com
- **Alex M Weingarten**   aweingarten@willkie.com, lcarter@willkie.com
- **Reilly D Wilkinson**   rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **Beth Ann R. Young**   bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young**   youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young**   paul@cym.law, eService@cym.law,karen@cym.law,jodie@cym.law,aileen@cym.law, sarah@cym.law,grace@cym.law
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

2. **SERVED BY UNITED STATES MAIL**:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA  90017

Leslie Klein
322 North June Street
Los Angeles, CA 90004

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
 Van Nuys, CA 92801

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
LA:4932-1246-2259.4 78512.001

**F 9013-3.1.PROOF.SERVICE**