Jeffrey W. Dulberg (State Bar No. 181200)
John W. Lucas (State Bar No. 271038)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
E-mail:   jdulberg@pszjlaw.com
          jlucas@pszjlaw.com

Counsel to Bradley D. Sharp, Liquidating Trustee
of the Klein Creditors' Liquidation Trust, and former
Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>LESLIE KLEIN,<br><br>                Debtor. | Case No.: 2:23-bk-10990-NB<br><br>Chapter 11<br><br>**THIRD AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS GENERAL BANKRUPTCY COUNSEL TO BRADLEY D. SHARP, FORMER CHAPTER 11 TRUSTEE FOR THE ESTATE OF LESLIE KLEIN; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF**<br><br>DATE:      August 4, 2026<br>TIME:      2:00 p.m.<br>PLACE:   255 East Temple Street,<br>              Los Angeles, California<br>CTRM:    1545 |

LA:4913-8293-0347.7 78512.001

**TABLE OF CONTENTS**

|  |  | **Page** |
|---|---|---|
| I. | RELEVANT Background AND THE FIRM'S RETENTION | 1 |
| | A. The Chapter 11 Case | 1 |
| | B. The Firm's Retention | 2 |
| II. | CASE OVERVIEW AND PRESENT POSTURE OF CASE (LBR 2016-1(a)(1)(A)(i)) | 3 |
| | A. Settlements | 4 |
| | 1. Gestetner Settlement | 4 |
| | 2. Menlo Settlement | 5 |
| | 3. Vago Settlement | 6 |
| | 4. Berger Settlement | 6 |
| | 5. Mermelstein Settlement | 6 |
| | B. Sale of Debtor Property | 7 |
| | 1. Ocean Dr. Sale Motion | 7 |
| | 2. Poinsettia Sale Motion | 7 |
| | 3. Whitewater Sale Motion | 7 |
| | 4. BadCo. Sale Motion | 8 |
| | 5. Leonardo Plaza Sale Motion | 8 |
| | 6. Dan Boutique Hotel Sale Motion | 8 |
| | 7. Highland Sale Motion | 8 |
| | C. Pursuit of Estate Assets | 9 |
| | 1. June St. Property | 9 |
| | 2. Stay Enforcement Motion Regarding Estate Claims | 12 |
| | 3. 306 N. Highland, Los Angeles, California | 13 |
| | 4. Life Capital Group | 13 |
| | D. Disclosure Statement and Plan of Liquidation | 14 |
| III. | COMPENSATION AND EXPENSES SOUGHT | 15 |
| IV. | FUNDS ON HAND | 16 |
| V. | CLIENT'S DECLARATION | 16 |
| VI. | NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED DURING THE THIRD APPLICATION PERIOD | 16 |
| | A. Asset Disposition | 17 |
| | B. Appeals | 17 |
| | C. Bankruptcy Litigation | 17 |
| | D. Case Administration | 18 |
| | E. Claims Administration | 18 |
| | F. Compensation of Professionals | 18 |
| | G. Compensation of Professionals/Others | 19 |
| | H. Financial Filings | 19 |
| | I. Hearings | 20 |
| | J. Mediation | 20 |
| | K. Non-Working Travel | 20 |
| | L. Plan & Disclosure Statement | 20 |
| | M. Stay Litigation | 20 |
| | N. Retention of Professionals/Other | 21 |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LA:4913-8293-0347.7 78512.001

VII.    DETAILED LISTING OF ALL TIME SPENT BY THE PROFESSIONAL
ON THE MATTERS FOR WHICH COMPENSATION IS SOUGHT ........................ 21

VIII.    LIST OF EXPENSES BY CATEGORY ......................................................... 21

IX.    HOURLY RATES ..................................................................................... 22

X.    DESCRIPTION OF PROFESSIONAL EDUCATION AND EXPERIENCE ............... 22

XI.    NO FEE SHARING ................................................................................... 22

XII.    THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
UPON APPLICABLE LAW .......................................................................... 22
    A.    Factors In Evaluating Requests For Compensation ............................................. 22
    B.    The Lodestar Award Should Be Calculated By Multiplying
    A Reasonable Hourly Rate By The Hours Expended ......................................... 23

XIII.    NOTICE ................................................................................................. 24

XIV.    CONCLUSION ......................................................................................... 24

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LA:4913-8293-0347.7 78512.001                    ii

# TABLE OF AUTHORITIES

**Page(s)**

## CASES

*Blum vs. Stenson*
465 U.S. 886 (1984)..................................................................................................... 23

*Dang v. Cross*
422 F.3d 800 (9th Cir. 2005) ....................................................................................... 24

*Hensley v. Eckerhart*
461 U.S. 424 (1983)...................................................................................................... 24

*In re Charles Russel Buckridge, Jr.*
367 B.R. 191 (C.D. Cal. 2007) .................................................................................... 24

*Johnson v. Georgia Highway Express, Inc.*
488 F.2d 714 (5th Cir. 1974) ....................................................................................... 24

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air*
478 U.S. 546 (1986)...................................................................................................... 24

*Sharp v. K. Klein and S. Klein*
United States Bankruptcy Court, Central District, Adv. Case No. 23-01167................. 13

*Sharp v. Life Capital Group, LLC*, et al.,
United States Bankrtupcy Court, Central Distgrict, Adv. Case No. 25-01020............... 14

*Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.*
924 F.2d 955 (9th Cir. 1991) ....................................................................................... 25

## STATUTES

11 U.S.C. § 330............................................................................................................ 1, 23
11 U.S.C. § 331................................................................................................................. 1

## RULES

Fed. R. Bankr. 2002 ..................................................................................................... 25
Fed. R. Bankr. 2002(a)(6) ........................................................................................... 25
Fed. R. Bankr. 2002(c)(2) ........................................................................................... 25
Fed. R. Bankr. 9019 .................................................................................................... 4, 7
LBR 2016-1(a)(1)(E) .................................................................................................. 1, 22
LBR 2016-1(a)(1)(F) .................................................................................................. 1, 22
LBR 2016-1(a)(1)(G).................................................................................................... 22
LBR 2016-1(a)(1)(H).................................................................................................... 22

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE NEIL W. BASON, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones, LLP (the "**Firm**"), general bankruptcy counsel to Bradley D. Sharp, the former chapter 11 trustee (the "**Chapter 11 Trustee")**, hereby files its *Third and Final Application for Approval of Compensation and Reimbursement of Expenses* (the "**Application**") for (a) approval of compensation in the amount of $1,188,800.75 and reimbursement of expenses in the amount of $14,572.07 for the period August 1, 2025 – April 30, 2026 (the "**Third Application Period**"); and (b) final approval of all fees and expenses for the period May 23, 2023 – April 30, 2026 (the "**Total Application Period**") in the aggregate amount of $7,379,387.20[1] and $124,919.63 in costs advanced (which amount is inclusive of $110,347.56 in costs that were previously approved on an interim basis for the period May 23, 2023 – July 31, 2025), for a total final award of $7,504,306.83, pursuant to 11 U.S.C. §§ 330 and 331 (the "**Bankruptcy Code**"). Invoices for the Third Application Period with time and expense details are attached as **Exhibit "A"** to the Declaration of Jeffrey W. Dulberg (the "**Dulberg Declaration**"). *LBR 2016-1(a)(1)(E) and (F)*.

**I.**

**RELEVANT BACKGROUND AND THE FIRM'S RETENTION**

**A.    The Chapter 11 Case**

On February 22, 2023, the Debtor filed a voluntary petition for relief under subchapter V of Chapter 11 of the Bankruptcy Code (the **"Petition Date"**).

On April 24, 2023, creditors Erica and Joseph Vago filed a *Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case* (the "**Motion to Dismiss**") [Docket No. 79]. On May 17, 2023, at a hearing held on the Motion to Dismiss, the Court ruled that the appointment of a chapter 11 trustee,

---

[1] The Firm's fees for the period May 23, 2023 – February 28, 2025 (the "**First Application Period**") were approved in the amount of $4,877,418.50 (100% of the total fee request). *See* [Docket No. 1115]. The Firm sought fees for the period March 1, 2025 – July 31, 2025 (the "**Second Application Period**") of $1,459,075.50 that were approved in the amount of $1,313,167.95 due to a 10% reduction made by the Court. *See* [Docket No. 1249]. The Firm's fees incurred during the Third Application Period total $1,188,800.75. While the Firm is seeking final approval and allowance at this time of $7,379,387.20 (*i.e.*, including the full $1,188,800.75 incurred during the Third Application Period), the Firm agrees to only seek payment at this time of 75% of the fees, totaling $5,534,540.40, less amounts the Firm has previously received of $3,036,798.67. Any future payment of approved fees in excess of the 75% threshold will be determined upon the completion of the liquidation of the assets of the Klein Creditors' Liquidation Trust.

LA:4913-8293-0347.7 78512.001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and not dismissal of the Case, was in the best interests of the estate. On May 23, 2023, the Office of the United States Trustee (the "**UST**") filed a *Notice of Appointment of Chapter 11 Trustee* [Docket No. 151], appointing Bradley D. Sharp to serve as chapter 11 trustee.

On May 23, 2023, the UST filed an *Application for Order Approving Appointment of Trustee and Fixing Bond* [Docket No. 154], approved by order entered the same day [Docket No. 155]. On that same day, the Chapter 11 Trustee accepted his appointment [Docket No. 156].

On April 28, 2026, the Court entered the *Order Confirming Third Amended Chapter 11 Plan, As Modified, Of The Estate of Leslie Klein and Setting Post-Confirmation Status Conference* [Docket No. 1366]. The Plan went effective on May 1, 2026 (the "**Plan Effective Date**") [*See*, Docket No. 1373], with Bradley D. Sharp serving as the Liquidating Trustee of the Klein Creditors' Liquidation Trust.

## B.    The Firm's Retention

On August 1, 2023, the Chapter 11 Trustee filed an *Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* [Docket No. 177] (the "**PSZJ Retention Application**"). Under the PSZJ Retention Application, the Firm charged the Chapter 11 Trustee its customary hourly rates in effect from time to time subject to an initial cap of such fees at 75% of the customary hourly amount (the "**Temporary Cap**"). Under the PSZJ Retention Application, the Firm has the option to seek repayment equal to the amount of the 25% Temporary Cap through payments equal to 10% of the distributions made to general unsecured creditors, not to exceed twice the aggregate of the discounted amount associated with the Temporary Cap. The PSZJ Retention Application was approved by order entered September 30, 2023 [Docket No. 330].

As described in footnote 1 above, the Firm agrees to not seek compensation at this time above the Temporary Cap (75% of its actual fees) from the date of the Firm's engagement through the Plan Effective Date, pending completion of the liquidation of the assets of the Klein Creditors' Liquidation Trust. Pursuant to the terms of the approved PSZJ Retention Application, the Firm is seeking approval of $7,379,387.20 (*i.e.*, 100% of the total fee request as was done with the First Application Period and Second Application Period), but at this time will only seek payment in the amount of $5,534,540.40, which represents a temporary $1,844,846.80 voluntary holdback. In addition to the foregoing, the Firm

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

voluntarily wrote-off $198,250.25 in fees incurred from the outset of its engagement through the Plan Effective Date.

## II.

## CASE OVERVIEW AND PRESENT POSTURE OF CASE

## (LBR 2016-1(A)(1)(A)(I))

As the Firm as stated on behalf of the Chapter 11 Trustee in numerous pleadings filed with the Court, the Debtor is an attorney, a certified public accountant, and more importantly a serial "affinity" fraudster. He spent years preying upon members of his own Orthodox Jewish community – in many instances, his victims are Holocaust survivors – and he filed his chapter 11 case for the sole purpose of staying numerous litigations against him resulting from his misappropriation of tens of millions in funds from numerous trusts to the detriment of the trusts' beneficiaries (*i.e.*, the Debtor's clients).

From the time of his appointment through the Plan Effective Date, in accordance with his duties, the Chapter 11 Trustee administered the chapter 11 estate's (the "**Estate**") assets in accordance with his fiduciary duty of investigating and identifying Estate assets that are eligible for liquidation and distribution to creditors. Verifying ownership of assets proved to be exceedingly difficult because the Debtor either kept no records or refused to share any information with the Chapter 11 Trustee but also fought the Chapter 11 Trustee, this Firm, and the Chapter 11 Trustee's other professional with respect to nearly all material actions taken by the Chapter 11 Trustee to administer the Estate (*i.e.*, the very Estate that the Court found the Debtor was not capable of administering). Under these circumstances, maximizing the value for the benefit of the Estate's creditors was challenging because the Chapter 11 Trustee's investigations did not always result in substantial returns to the Estate.

Notwithstanding the fact that the Debtor maintained wholly inadequate records and vexatiously attempted to thwart the Chapter 11 Trustee at nearly every step of the case, the Chapter 11 Trustee was able to ultimately conclude the case through the Plan. The Chapter 11 Trustee initiated litigation against numerous parties including the Debtor and certain family members; remediated and preserved real properties; marketed certain properties for sale; conducted sale processes with respect thereto; and reviewed all proofs of claim filed against the Estate leading to significant reductions to the total claim pool.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The Chapter 11 Trustee commenced three adversary proceedings: (a) against the Debtor's son regarding the fraudulent transfer of a residential property; (b) against the Debtor regarding the Estate's ownership of the Debtor's primary residence; and (c) against a company co-owned by the Debtor that holds valuable unmatured life insurance policies. Before the Chapter 11 Trustee succeeded in the first two adversary proceedings, the defendants appealed resulting in further time-consuming litigation. In the last adversary proceeding, the former Chapter 11 Trustee, now in his capacity as Liquidating Trustee under the Plan, continues to pursue the Estate's rights against the applicable defendants. In addition to the foregoing appeals, the Debtor also appealed an order requiring him to turnover his primary residence as well as the sale of a real property located in Israel.[2]

In addition to the foregoing, the Debtor violated the automatic stay numerous times, which required the Court's intervention on three separate occasions for the purpose of restoring the status quo (in one instance the transfer of the Debtor's primary residence during the appeal of the same litigation). In the end, advising the Chapter 11 Trustee and bringing this case to a conclusion proved to be a necessary and difficult process on account of a Debtor who has done his best to either steal from his clients and obstruct the Chapter 11 Trustee's efforts to unwind them.

Below is a summary of certain significant events that have transpired including through the close of the Third Application Period.

**A.      Settlements**

**1.      Gestetner Settlement**

Pursuant to the *Order Granting the Motion of Chapter 11 Trustee for Approval of Settlement Between the Chapter 11 Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* [Docket No. 924] (the "**Gestetner Settlement Order**"), A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust (together, the "**Gestetners**") have an allowed Class 3 Gestetner Secured Claim in the amount of $3,650,000.00.

Per the terms of the settlement agreement between the Chapter 11 Trustee and the Gestetners, all distributions received from Life Capital Group ("**LCG**") that would otherwise be payable to the

---

[2] The Chapter 11 Trustee caused the commencement of an involuntary insolvency proceeding regarding the Debtor's assets located in Israel. This required the engagement of counsel in Israel and the sale and liquidation of certain real properties located in Israel, which the Debtor also opposed in both tribunals.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Debtor as a result of his ownership interest in LCG are to be shared evenly between the Estate, on the one hand, and the Gestetners, on the other hand, which includes $745,353.42 and $1,442,631.77 that was distributed to the Chapter 11 Trustee from LCG, which amount (*i.e.*, $1,155,894.33) was already paid to the Gestetners in connection with the Gestetner Settlement Order. The balance of the Gestetners' Allowed Class 3 Gestetner Secured Claim (*i.e.*, $2,494,105.67) shall be paid pursuant to the Plan after LCG makes further distributions to the Estate until such claim is paid in full.

It should be noted that Gestetner Settlement did not come easily. The Chapter 11 Trustee was required to prepare and file two settlement motions both of which were contested by the Vagos that were adjudicated by the Court (Hon. Sandra Klein) through two evidentiary hearings. While the Chapter 11 Trustee ultimately succeeded, it was not without a lot of time and effort by the Firm before reaching the best result for all creditors of the Estate.

### 2.      **Menlo Settlement**

Pursuant to the *Order Granting Motion for Order Pursuant to Bankruptcy Rule 9019 Approving Settlement With Mutual Releases Between the Trustee and Franklin H. Menlo and Jeffrey Winter, Co-Trustees of the Franklin Menlo Irrevocable Trust Established March 1*, 1983 *and Granting Relief From Stay* [Docket No. 919] (the "**Menlo Settlement Order**"), the Court approved the settlement between the Chapter 11 Trustee on the one hand, and Franklin H. Menlo and Jeffrey Winter, Co-Trustees of the Franklin Menlo Irrevocable Trust Established March 1, 1983, on the other hand (the "**Menlo Parties**") regarding the claims the Estate had against the Menlo Parties and the claims the Menlo Parties had against the Estate. Under the Menlo Settlement Order, the Menlo Parties have an Allowed Class 4 General Unsecured Claim in the amount of $19,225,065.00 and an Allowed Class 4 General Unsecured Subordinated Claim in the amount of $11,176,758.00, the latter of which will not receive any distribution unless and until all other Class 4 General Unsecured Claims are paid in full.

Similarly, the Menlo Settlement did not come easily either. Prior to the Petition Date, the Debtor was a defendant in a probate litigation regarding his fraudulent administration of numerous trusts in the name of various Menlo family members. Initially, the plaintiffs in that probate litigation (*i.e.*, the Menlo trustees) took the view that the automatic stay did not apply to their administration of

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the Menlo related trusts when it was alleged by all parties that the Debtor routinely commingled cash with the cash from the Menlo trusts with the Debtor's own cash. As a result, with the Firm's guidance, the Chapter 11 Trustee was required to file a motion with the Court (Hon. Sandra Klein) seeking to enforce the automatic stay that resulted in the retroactive vacation of numerous orders entered by the probate court that adversely affected the rights and claims of the Estate.

Thereafter, the Chapter 11 Trustee, with the aid of the Firm, sought discovery and conducted an extensive analysis regarding the commingling of funds for the purpose of determining whether and to what extent the Estate held an interest in the cash accounts in the name of various Menlo beneficiaries.

### 3.    Vago Settlement

Pursuant to the *Order Granting Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019* [Docket No. 1018], Erica and Joseph Vago have an Allowed Class 4 General Unsecured Claim in the amount of $17,638,081.00 and an Allowed Class 4 General Unsecured Subordinated Claim in the amount of $8,486,466.00, the latter of which will not receive any distribution unless and until all other Class 4 General Unsecured Claims are paid in full. The Vago Settlement was also significant because it reduced the allowed portion of the general unsecured claim by approximately 35% - reducing it by more than $8,400,000.00.

### 4.    Berger Settlement

Pursuant to the *Order Granting Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and David Berger Pursuant to Bankruptcy Rule 9019* [Docket No. 1264], David Berger has an Allowed Class 4 General Unsecured Claim in the amount of $400,000.00. The Berger Settlement was significant because Berger filed claims against the Estate in excess of $12,000,000.00. However, through the Firm's analysis and negotiation, the Chapter 11 Trustee was able to reach a resolution that reduced the $12,000,000.00 claim to $400,000.00.

### 5.    Mermelstein Settlement

Pursuant to the *Order Granting the Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Robert and Esther Mermelstein Pursuant to Bankruptcy Rule 9019*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

[Docket No. 1274], Robert and Esther Mermelstein have Allowed Class 4 General Unsecured Claims as follows:

| Claim No. | Claim Amount | Life Insurance Policy |
|---|---|---|
| 19-2 | $500,000.00 | Garza |
| 20-2 | $0.00 | Times Square Media |
| 21-2 | $500,000.00 | Ganz |
| 22-2 | $2,250,000.00 | Spitzer |
| 23-2 | $1,200,000.00 | Kohn |
| 24-2 | $1,000,000.00 | Friedman |
| 25-3 | $3,662,679.53 | Zimmerman |
| | | |
| Total: | $9,112,679.53 | |

The Mermelstein Settlement was also significant. Originally, the above claims totaled $21,000,000.00 and they were reduced through the work by the Firm to $9,100,000.00.

**B.** **Sale of Debtor Property**

The Debtor owned various real properties in Southern California and in Israel. The Firm was instrumental in advising the Chapter 11 Trustee regarding the sale process for each of the following seven properties.

**1.** **Ocean Dr. Sale Motion**

On October 25, 2023, the Chapter 11 Trustee filed a motion to sell the Debtor's property located at 3752 Ocean Drive, Oxnard, California [Docket Nos. 452 and 453] (the "**Ocean Dr. Sale Motion**"). The Ocean Dr. Sale Motion was approved, and the sale subsequently closed. *See* [Docket No. 492].

**2.** **Poinsettia Sale Motion**

On December 20, 2023, the Chapter 11 Trustee filed a motion to sell the Debtor's property located at 161 Poinsettia Place, Los Angeles, California (the "**Poinsettia Sale Motion**") [Docket Nos. 537 and 538]. The Poinsettia Sale Motion was approved, and the sale subsequently closed. *See* [Docket No. 602].

**3.** **Whitewater Sale Motion**

On April 12, 2024, the Chapter 11 Trustee filed a motion to sell the Debtor's property located at 2560 N. Whitewater Club Drive, Unit B, Palm Springs, California (the "**Whitewater Sale Motion**")

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

[Docket Nos. 710 and 711].  The Whitewater Sale Motion was approved, and the sale subsequently closed.  *See* [Docket No. 726].

### 4.     BadCo. Sale Motion

On June 19, 2024, the Chapter 11 Trustee filed a motion to sell the Debtor's equity interest in Bay Area Development Company (the "**BadCo. Sale Motion**") [Docket No. 740]. The BadCo. Sale Motion was approved, and the sale subsequently closed. *See* [Docket No. 773].

### 5.     Leonardo Plaza Sale Motion

On January 22, 2025, the Chapter 11 Trustee, in his business judgment, filed a motion to approve the sale of the Leonardo Plaza Hotel Property for the benefit of the Debtor's creditors [Docket No. 895] (the "**Leonard Plaza Sale Motion**"). The Leonardo Plaza Sale Motion was granted on February 13, 2025 and the sale subsequently closed. *See* [Docket No. 920].

### 6.     Dan Boutique Hotel Sale Motion

On February 3, 2026, the Chapter 11 Trustee, in his business judgment, filed a motion to approve the sale of the Dan Boutique Hotel Property for the benefit of the Debtor's creditors [Docket No. 1293] (the "**Dan Boutique Sale Motion**"). The Dan Boutique Sale Motion was granted on February 25, 2026. *See* [Docket No. 1307].  This sale has yet to close due to administrative requirements in Israel.

### 7.     Highland Sale Motion

On February 17, 2026, the Chapter 11 Trustee filed a motion [Docket No. 1299] to sell the property located at 143 S. Highland Avenue, Los Angeles, California (the " **Highland Property**") to Both Sides Now Holding, LLC for $1,700,000.00, which motion was granted on March 12, 2026 [Docket No. 1330].

On March 3, 2026, the Chapter 11 Trustee filed a motion for an order to approve a surcharge [Docket No. 1320] (the "**Surcharge Motion**") against Residential Credit Opportunities Trust IX-A, the holder of the first priority deed of trust on the Highland Property (the "**Lender**"), along with a supplement to the Surcharge Motion, filed on March 10, 2026 [Docket No. 1325].  The surcharge was to be taken from the proceeds of the sale of the Highland Property for the payment of certain fees and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

expenses of the Chapter 11 Trustee and his professionals related to administering, marketing and selling the Highland Property.

Following a hearing on the Surcharge Motion, the Firm, on behalf of the Trustee, ultimately settled the Surcharge Motion in accordance with guidance provided by the Court at such hearing. On May 4, 2025, the Court entered an order granting the Surcharge Motion, in part, to surcharge the proceeds of the Lender's collateral totaling $1,671,120.38 in the amount of $271,120.38 [Docket No. 1374]. After factoring in $80,000.00 in rental proceeds from the Highland Property held by the Chapter 11 Trustee, and $1,400,000.00 to be paid to the Lender, plus the release of post-closing recording fees in the amount of $375.00, the net proceeds to the Estate totaled $191,495.38.

## C.    Pursuit of Estate Assets

### 1.    June St. Property

The property located at 322 N. June Street, Los Angeles, California (the "**June St. Property**") was the Debtor's primary residence. While the home was technically owned by the Debtor's living trust, on behalf of the Chapter 11 Trustee, the Firm was required to engage in extensive litigation (including defeating multiple appeals filed by the Debtor) regarding the Estate's ownership of the June St. Property. During and after this process, the Debtor violated the automatic stay, refused to turnover the property, and engaged in other actions for the purpose of thwarting the Chapter 11 Trustee's administration of this significant asset, each as discussed below. The June St. Property is currently being sold subject to the Court's approval. *See* [Docket No. 1394] (the "**June St. Sale Motion**"). As set forth in the June St. Sale Motion, the June St. Property will be sold to a third party for $5,140,000.00, subject to higher and better offers. The Court will consider the June St. Sale Motion on June 30, 2026.

### (a)    Estate's Ownership of June St. Property

The Chapter 11 Trustee commenced an adversary proceeding (Adv. Case No. 24-01140) seeking a determination that the Estate owns a 100% interest in the June St. Property. After the conclusion of discovery, the Court (Hon. Sandra Klein) granted the Chapter 11 Trustee's summary judgment motion finding that the Estate owns 100% of the June St. Property. *See* [Adv. Pro. Docket No. 62], which was subsequently affirmed by the Bankruptcy Appellate Panel. *See* [BAP Docket No.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

20]. As noted above, the Liquidating Trustee is in contract with a third party and will seek to have the sale approved on June 30, 2026. The June St. Property is wholly unencumbered except for certain outstanding property taxes and an exemption in favor of the Debtor in the amount of $189,050.00 [Docket No. 141] that is subject to certain offset rights under the Plan.

(b)   Turnover Enforcement Motion

After the Chapter 11 Trustee prevailed regarding the Estate's ownership of the June St. Property, on March 18, 2025, the Chapter 11 Trustee filed a motion to enforce the turnover of the June St. Property to the Chapter 11 Trustee (the "**Turnover Enforcement Motion**") [Docket No. 962].[3] The Turnover Enforcement Motion sought (a) to compel the Debtor and all occupants to vacate the property, (b) to direct and authorize the United States Marshals Service, or any other law enforcement agency with jurisdiction, to enforce the turnover order to restore control and possession of the Property to the Estate and the Chapter 11 Trustee, and (c) to authorize the Chapter 11 Trustee to remove any personal property left on the Property and to place such personal property in a storage unit that would then be made available to Debtor.

On April 10. 2025, the Court granted the Turnover Enforcement Motion. [Docket No. 1015] (the "**Enforcement Order**"). Pursuant to the Enforcement Order, the United States Marshals Service provided notice to the Debtor that he must surrender possession of the June St. Property on or before May 4, 2025, or he and any others will be removed. On May 6, 2025, the Chapter 11 Trustee's representatives and the United States Marshals Service were able to gain entry to the June St. Property because the Debtor ultimately relinquished occupancy. The Chapter 11 Trustee (and now the Liquidating Trustee) has been in possession of the June St. Property since that time and a sale is pending.

(c)   Motion to Enforce Stay re Illegal Transfer of June St. Property

On June 12, 2025, the Chapter 11 Trustee filed a Motion for Entry of an Order Deeming Null and Void a Grant Deed [Docket No. 1128] (the "**Illegal Transfer Motion**"). Without authorization or notice, the Debtor caused the transfer of the June St. Property to a company wholly owned by the

---

[3] This was the second turnover motion. The Turnover Enforcement Motion was required to enforce the original turnover motion [Docket Nos. 890 and 923] that the Debtor failed to comply with.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Debtor by recording in the Official Records of Recorder's Office, Los Angeles County as deed 20250120374 (the "**Deed**"), dated February 25, 2025. The Court granted the Illegal Transfer Motion [Docket No. 1147] invalidating the Deed and authorizing the Chapter 11 Trustee to record the order for the purpose of cleaning title to the June St. Property.

(d)    Motion to Enforce Stay re June St. Property Lis Pendens

On September 19, 2025, the Chapter 11 Trustee filed the *Motion For Order (A) Enforcing Automatic Stay, (B) Expunging Lis Pendens Recorded Against 322 N. June Street, Los Angeles, California From Property Records, (C) Voiding Lis Pendens Ab Initio And Finding It Having No Force Or Effect, And (D) Authorizing Trustee To Record An Order Granting The Motion For The Purpose Of Clearing Title* [Docket No. 1228] (the "**Stay Enforcement Motion**") for entry of an order (a) enforcing the automatic stay; (b) expunging the notice of pendency of action, recorded in the Official Records of Recorder's Office, Los Angeles County as 20250105088 (the "**Lis Pendens**"), dated February 19, 2025, encumbering property of the June St. Property; (c) voiding the Lis Pendens *ab initio* and finding it has no force or effect; (d) authorizing the Chapter 11 Trustee to record an order granting the Motion for the purpose of clearing title of the June St. Property on account of the wrongful recordation of the Lis Pendens; (e) authorizing further relief from the Court on an expedited basis if a title company refuses to issue title insurance as a result of the Debtor's actions against the June St. Property; and (f) awarding sanctions in an amount to be determined at a future hearing upon separate motion to be filed by the Chapter 11 Trustee, in his discretion.

On October 8, 2025, the Court granted the Stay Enforcement Motion permitting the Chapter 11 Trustee to record the order granting the motion thereby expunging the Lis Pendens.

(e)    Debtor's Attempt to Damage the June St. Property

The Debtor has repeatedly attempted to enter the June St. Property since the Chapter 11 Trustee took possession. The Chapter 11 Trustee has recorded the Debtor's attempts to enter the June St. Property on video cameras installed by the Chapter 11 Trustee at the June St. Property. In one instance, the Debtor gained entry to the backyard of the June St. Property, turned on the water to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the pool, and then left the June St. Property.[4] Subsequently, the Debtor's attorney, Eric Olson, emailed the Chapter 11 Trustee's counsel that the water to the pool was left on and that he hoped that someone would address it before it overflows. In response to Mr. Olson's email, the Chapter 11 Trustee asked him how it came to be that Mr. Olson became aware of water flowing into the pool and to no one's surprise, Mr. Olson never responded.

The Chapter 11 Trustee was left to believe that the Debtor was intentionally attempting to damage the June St. Property for the purpose of showing that the June St. Property was not being properly cared for in the possession of the Chapter 11 Trustee and that possession of the June St. Property should be restored to the Debtor.

### 2. Stay Enforcement Motion Regarding Estate Claims

On March 6, 2025 – approximately two years after commencing this Case – the Debtor, through two of his wholly owned companies (Les Klein & Associates, his law firm, and EKLK Foundation, a company owned and controlled by the Debtor), commenced two actions in state court against LCG, LCG's other member/owner, its manager, and certain other individuals for $7,500,000.00 in damages purportedly arising from LCG's and its other member's handling and administration of the life insurance policies owned by LCG (the "**LKA/EKLK Actions**"). The claims and damages the Debtor sought in the LKA/EKLK Actions were the same damages the Trustee sought via the LCG Action (defined in #4 below) but based on a variety of state law claims (while the LCG Action is primarily based upon causes of action arising under the Bankruptcy Code).

On March 21, 2025, the Chapter 11 Trustee filed a *Motion Enforcing the Automatic Stay* [Docket No. 969] (the "**LKA/EKLK Stay Enforcement Motion**") against the Debtor, Daniel Crawford of The Crawford Law Group, Les Klein & Associates, and EKLK Foundation, who were each attempting to usurp Estate causes of action and recoveries for the personal benefit of the Debtor, who no longer has any control over Estate assets. On April 15, 2025, the Court entered an order granting the LKA/EKLK Stay Enforcement Motion [Docket No. 1026].

---

[4] The Chapter 11 Trustee's realtor has a real-time video that clearly shows the Debtor in the backyard of the June St. Property and turning on the water that fills the pool.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### 3.    306 N. Highland, Los Angeles, California

The Chapter 11 Trustee filed a complaint styled as *Sharp v. K. Klein and S. Klein*, Adv. Case No. 23-01167, where summary judgment was sought in favor of the estate against Kenneth Klein and Shoshana Klein (the Debtor's son and daughter-in-law) to avoid the fraudulent transfer of property located at 306 N. Highland, Los Angeles, California. [Adv. Docket No. 47] (the "**306 N. Highland Property**").  The defendants therein filed a cross-motion for summary judgment. [Adv. Docket No. 65]. The Court ruled in favor of the Chapter 11 Trustee [Adv. Docket No. 112] and ruled against the defendant [Adv. Docket No. 113] on the basis of actual and constructive fraud. Subsequently, an appeal was taken. However, the Chapter 11 Trustee and the defendant ultimately settled this litigation [Docket No. 1174] where the defendant paid the Estate $1,450,000.00 for a release from all claims related to the 306 N. Highland Property.

### 4.    Life Capital Group

In June 2011, the Debtor formed LCG with Shlomo Rechnitz, and they each own a 50% interest in LCG. LCG was formed for the purpose of acquiring life insurance policies that the Debtor originally owned and maintained. However, upon the formation of LCG, the life insurance policies acquired by LCG were maintained by LCG with Mr. Rechnitz providing the necessary capital to pay premiums for each life insurance policy.

Upon the maturity of a life insurance policy, LCG is paid cash pursuant to the terms of the matured life insurance policy and the proceeds are distributed in accordance with the terms of the LCG Operating Agreement. Around the Petition Date, two life insurance policies held by LCG matured. LCG subsequently engaged with the Chapter 11 Trustee and distributed $745,353.42 and $1,442,631.77 to the Chapter 11 Trustee, which the Chapter 11 Trustee retained on behalf of the Estate.

LCG currently holds approximately thirteen life insurance policies, which have a current approximate value as of January, 2026 of $9,000,000.00 (excluding Zimmerman). In Fall 2025, the life insurance policy for Rozy Pearl Zimmerman matured. While the foregoing policy has matured, LCG has not yet paid the Estate its share of the proceeds.

The Chapter 11 Trustee filed a complaint styled as *Sharp v. Life Capital Group, LLC*, et al., Adv. Case No. 25-01020 (the "**LCG Action**") seeking to avoid the Debtor's prepetition settlement

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

with LCG and others. In response, LCG and other defendants filed motions to compel arbitration before the Rabbinical Council of California and for a stay [Adv. Docket Nos. 26 and 28]. The Motions to Compel were heard on August 12, 2025 and subsequently granted. [Docket Nos. 91 and 92].

On December 23, 2025, the Chapter 11 Trustee and Defendants entered into a stipulation [Adv. Docket No. 101] that reserved the applicable parties' rights regarding the arbitrating the disputed issues before the Rabbinical Council of California as set forth in the Orders Approving Motions to Compel and agreed to mediation on February 4, 2026. On December 29, 2025, the Court approved the foregoing stipulation. [Adv. Docket No. 102].

A mediation was held on February 4, 2026 at the offices of the Chapter 11 Trustee's counsel. The mediator continued to engage the parties to the mediation after the in person meeting on February 4, 2026 but ultimately declared an impasse on March 19, 2026.

On March 25, 2026, the Chapter 11 Trustee's counsel asked LCG's counsel if it would consent to the Trustee's amendment of his Complaint withdrawing the fraudulent transfer counts from the pending action, with prejudice, so that the Chapter 11 Trustee could avoid the time and expense of filing a motion to amend the Complaint. On March 27, 2026, LCG's counsel responded with several questions. The Chapter 11 Trustee's counsel replied on the same day but has not yet heard back from LCG's counsel. If LCG's does not consent to this stipulation the Liquidating Trustee will file a motion to amend his Complaint.

If the Complaint is amended, the Liquidating Trustee will seek the Court's approval to lift the stay so that the Liquidating Trustee may resume the prosecution of the preference claims worth $1,450,000.00 against the three individual defendants named in the Complaint, Shlomo Rechnitz, Yisroel Rechnitz, and Chaim Manela.

**D.    Disclosure Statement and Plan of Liquidation**

On December 15, 2025, the Chapter 11 Trustee filed the *Disclosure Statement In Support of Chapter 11 Trustee's Liquidation of the Estate of Leslie Klein* [Docket No. 1283] (the "**Disclosure Statement**").

On February 27, 2026, the Chapter 11 Trustee filed an amended Disclosure Statement [Docket No. 1312], which was approved on March 2, 2026, pursuant to Order [Docket No. 1316] on

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Motion for Order Approving Disclosure Statement* [Docket No. 1286].

On December 15, 2025, the Chapter 11 Trustee filed the *Chapter 11 Trustee's Plan of Liquidation of the Estate of Leslie Klein* [Docket No. 1282] (the "**Plan**"). On February 27, 2026, the Trustee filed an amended Chapter 11 Plan [Docket No. 1311], which was further amended on March 30, 2026 [Docket No. 1346], and again amended on April 6, 2026 [Docket No. 1350] and which was confirmed, as modified, on April 28, 2026 [Docket No. 1366].

The Plan Effective Date occurred on May 1, 2026 [Docket No. 1373], with Bradley D. Sharp serving as the Liquidating Trustee of the Klein Creditors' Liquidation Trust.

### III.

### COMPENSATION AND EXPENSES SOUGHT

This is the Firm's third and final fee application.[5] The Firm has not received a retainer in this matter. The Firm is not seeking at this time to be paid anything above the 75% threshold for any of its prior fee applications or this application.

For the First Application Period, the Firm was awarded fees for professional services in the amount of $4,877,418.50 and expenses in the amount of $96,036.39 ("**First Interim Fee Order**") [Docket No. 1115].  In compliance with the terms of the Firm's employment order, the Chapter 11 Trustee was authorized to pay the Firm seventy-five percent (75%) of its approved fees (i.e. $3,658,063.88), pending a final fee application at which time the Firm may seek payment of the twenty-five percent (25%) difference and any other amounts the Firm is entitled to under the terms of its employment order.[6]  To date, the Firm has received a total of $3,036,798.67, paid on account of the First  Interim Fee Order.

Fees sought for the Second Application Period totaled $1,459,075.50, and were approved in the amount of $1,313,167.95.  Expenses incurred during the Second Application Period were approved

---

[5] The Firm hereby incorporates by reference its two previously filed interim fee applications [Docket Nos. 1056 and 1216].

[6] The Firm agrees to not seek compensation at this time above the Temporary Cap (75% of its actual fees) from the date of the Firm's engagement through the Plan Effective Date, pending completion of the liquidation of the assets of the Klein Creditors' Liquidation Trust.  Pursuant to the terms of the approved PSZJ Retention Application, the Firm seeks approval of $7,379,387.20 but at this time will only seek payment in the amount of $5,534,540.40 (less amounts previously paid), which represents a temporary $1,844,846.80 voluntary holdback.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LA:4913-8293-0347.7 78512.001

in the amount of $14,311.17. [Docket No. 1249] (the "**Second Interim Fee Order**").  Pursuant to the Second Interim Fee Order, payment of approved fees was prohibited pending further order of the Court.

By this Application, the Firm seeks entry of an order approving and awarding, for fees in the amount of $1,188,800.75 and expenses in the amount of $14,572.07 for the Third Application Period and final approval of fees in the amount of $7,379,387.20 (which accounts for the 10% reduction in the amount of $145,907.55 made by the Court for the Second Application Period), and $124,919.63 in costs advanced, for a total final award of $7,504,306.83.  The Firm requests that approved fees incurred during the Total Application Period above the 75% threshold be held back subject to further consideration upon the completion of the liquidation of the assets of the Klein Creditors' Trust.

## IV.

## FUNDS ON HAND

## (LBR 2016-1(A)(1)(A)(III))

As of May 31, 2026, the Klein Creditors' Liquidation Trust has approximately $830,000.00 in funds on hand.  The Firm recognizes that it will not immediately be paid all amounts awarded hereunder pending liquidation of additional assets of the Klein Creditors' Liquidation Trust.

## V.

## CLIENT'S DECLARATION

## (LBR 2016-1(a)(1)(J))

A separate declaration will be filed regarding the Liquidating Trustee's review of this Application.

## VI.
## NARRATIVE STATEMENT OF SERVICES RENDERED AND
## TIME EXPENDED DURING THE THIRD APPLICATION PERIOD

## (LBR 2016-1(a)(1)(D))

The services rendered by the Firm during the Third Application Period are grouped into the categories set forth below. The Firm attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services

performed, by categories, are generally described below; with a more detailed identification of the services provided set forth above, and on the invoices attached to the Dulberg Declaration, which identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.  Asset Disposition

Time entries included in this category during the Third Application Period relate to (1) filing a motion to abandon certain property at the June St. Property and conferring with Debtor's counsel regarding the same; (2) preparing motions and related pleadings to sell the Highland Property, (including the Surcharge Motion as described in *II.C.1* above), the June St. Property, and the Dan Hotel Property, and conferring with brokers, title companies, and counsel regarding the same; (3) obtaining proceeds from the sale of the Leonardo Plaza property in Israel; (4) analyzing documents in connection with preparing a motion and related pleadings to surcharge collateral on the sale of the Highland Property and conferring with lender regarding the same; and (5) preparing a motion to expunge lis pendens filed by Les Klein & Associates against the June St. Property. *See* III.C. above.

During the Third Application Period, the Firm expended 243.50 hours of professional time on services in this category. The Firm's professional fees in this category totals $294,978.50.

### B.  Appeals

Time entries included under this category during the Third Application Period relate to the analysis of and responding to the Debtor's petition for rehearing of the June Street Appeal Order, as well as the dismissal of the sanctions appeal.

During the Third Application Period, the Firm expended 7.10 hours of professional time on services in this category. The Firm's professional fees in this category totals $6,969.50.

### C.  Bankruptcy Litigation

Time included under this category during the Third Application Period relates to all chapter 11 litigation matters including, but not limited to, subpoenas and 2004 motions to gain further information regarding the Debtor's assets, and the LCG Action. *See* III.C.4 above, for a detailed description of the current status of the LCG Action.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Third Application Period, the Firm expended 279.70 hours of professional time on services in this category. The Firm's professional fees in this category totals $315,874.00.

**D.    Case Administration**

Time entries included in this category during the Third Application Period relates to work administering the cases in an efficient manner. During the Third Application Period, the Firm, among other things: (1) attended to calendaring matters; (2) maintained a work in progress list (3) reviewed appeals and adversary dockets; (4) addressed case administration issues; (5) prepared case status reports and attended status conferences thereon; (6) attended weekly team calls with the Chapter 11 Trustee and his advisors and prepared agendas in connection therewith; (7) worked on issues regarding state bar reporting of Debtor; (8) worked on settlement proposal with D. Crawford; (9) worked on estate wind-down projection; (10) conferred with Siegel counsel re case status; (11) prepared status report regarding further distribution of proceeds of previously approved interim fees; (12) conferred with the U.S. Trustee regarding case status; (13) reviewed tentative rulings; and (14) addressed issues regarding transition to creditor trust.

During the Third Application Period, the Firm expended 81.80 hours of professional time on services in this category. The Firm's professional fees in this category totals $103,426.00.

**E.    Claims Administration**

Time entries included in this category during the Third Application Period relate to work on the settlement of the Mermelstein and Berger claims. *See* III.B, above, which provides further detail regarding these settlements. The Firm also reviewed the claims filed by Siegel and Levy and addressed issues regarding settlement of those claims.

During the Third Application Period, the Firm expended 32.70 hours of professional time on services in this category. The Firm's professional fees in this category totals $41,335.00.

**F.    Compensation of Professionals**

Time entries included in this category during the Third Application Period relate to (1) preparing the Firm's second interim fee application (the "**Second Interim Fee Application**") and related pleadings; (2) responding to the U.S. Trustee's request for additional information relating to the Second Interim Fee Application; (3) reviewing an opposition filed by the Vagos to the Second

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Interim Fee Application and preparing a reply regarding the same; (4) reviewing invoices relating to the Third Application Period; (5) reviewing an order entered regarding further distribution of fees to the Firm; and (6) preparing an order overruling objections to the Second Interim Fee Application.

During the Third Application Period, the Firm expended 44.50 hours of professional time on services in this category. The Firm's professional fees in this category totals $38,191.50.

## G.    Compensation of Professionals/Others

Time entries included in this category during the Third Application Period relate to (1) assisting the Law Office of Eric Everett Hawes, landlord-tenant/eviction counsel to the Chapter 11 Trustee, Goldfarb Gross Seligman & Co., special Israeli litigation and real estate counsel to the Chapter 11 Trustee, and Kieckhafer Schiffer, accountants to the Chapter 11 Trustee, in preparing interim and final applications and related pleadings for approval of compensation and reimbursement of expenses;  (2) reviewing interim fee applications of the Chapter 11 Trustee and Development Specialists Inc., forensic accountant to the Chapter 11 Trustee; (3) preparing a notice of hearing on interim and final fee applications; (4) preparing orders on approved fee applications of the Chapter 11 Trustee and his professionals; (5) reviewing an opposition filed by the Vagos to interim fee applications and preparing a reply regarding the same; (6) conferring with the U.S. Trustee regarding interim fee applications; (7) preparing an order granting further distribution of fees to the Chapter 11 Trustee, DSI and the Firm; and (8) conferring with Chapter 11 Trustee's professionals regarding the filing of final fee applications.

During the Third Application Period, the Firm expended 46.10 hours of professional time on services in this category. The Firm's professional fees in this category totals $39,447.50.

## H.    Financial Filings

Time entries included in this category during the Third Application Period relate to reviewing and revising monthly operating reports.

During the Third Application Period, the Firm expended 4.30 hours of professional time on services in this category. The Firm's professional fees in this category totals $5,500.50.

## I.     **Hearings**

Time entries included in this category during the Third Application Period relate to work preparing for and attending various hearings, reviewing Court rulings and transcripts regarding the same, and conferring with chambers regarding hearings.

During the Third Application Period, the Firm expended 12.50 hours of professional time on services in this category. The Firm's professional fees in this category totals $14,301.50.

## J.     **Mediation**

Time entries included in this category during the Third Application Period relate to preparing for and attending mediation relating to the Estate's interest in Life Capital Group. *See* III.C.3. above.

During the Third Application Period, the Firm expended 54.20 hours of professional time on services in this category. The Firm's professional fees in this category totals $80,771.00.

## K.     **Non-Working Travel**

Time entries included in this category during the Third Application Period relate to travel to and from Los Angeles for mediation. Non-working travel is billed at half of the regular billing rate.

During the Third Application Period, the Firm expended 7.50 hours of professional time on services in this category. The Firm's professional fees in this category totals $5,343.75.

## L.     **Plan & Disclosure Statement**

Time entries included in this category during the Third Application Period relate to drafting the Chapter 11 Plan and Disclosure Statement, as well as other related pleadings and documents required to confirm the Chapter 11 Plan. *See* III.D. above.  As stated in *II.A* above,  the Chapter 11 Plan was confirmed, as modified, on April 28, 2026.  The Plan Effective Date occurred on May 1, 2026, with Bradley D. Sharp serving as the Liquidating Trustee of the Klein Creditors' Liquidation Trust.

During the Third Application Period, the Firm expended 199.30 hours of professional time on services in this category. The Firm's professional fees in this category totals $222,711.50.

## M.     **Stay Litigation**

Time entries included in this category during the Third Application Period relate to reviewing and objecting to three motions for relief from stay filed by the Debtor.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Third Application Period, the Firm expended 6.50 hours of professional time on services in this category. The Firm's professional fees in these categories totals $7,932.50.

**N.    Retention of Professionals/Other**

Time entries included in this category during the Third Application Period relate to (1) preparing a supplemental broker declaration regarding the marketing and sale of the June St. Property and conferring with broker Bill Friedman regarding the same; (2) preparing an application to employ Coldwell Banker to market and sell the Highland Property; (3) preparing a retention application for Gershon Spiegel as counsel to the Chapter 11 Trustee before the rabbinical court and working on retention issues regarding the same; and (4) conferring regarding retaining professional to obtain sanctions awards.

During the Third Application Period, the Firm expended 12.40 hours of professional time on services in this category. The Firm's professional fees in these categories totals $12,018.00.

**VII.**

**DETAILED LISTING OF ALL TIME SPENT BY THE PROFESSIONAL ON THE MATTERS FOR WHICH COMPENSATION IS SOUGHT**

**(LBR 2016-1(a)(1)(E))**

**Exhibit "B"** attached to the Dulberg Declaration contains summaries, listed by category and by professionals, of the Firm's services in this Case that were incurred during the Third Application Period. Such summaries includes the time spent, rate and billing attributable to each person who performed compensable services for the Chapter 11 Trustee.

**VIII.**

**LIST OF EXPENSES BY CATEGORY**

**(LBR 2016-1(a)(1)(F))**

The costs incurred are summarized in **Exhibit "C"** attached to the Dulberg Declaration, which provides a cost breakdown during the Third Application Period. The Firm has not charged for any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express. The Firm has written off all charges for secretarial overtime.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LA:4913-8293-0347.7 78512.001

21

# IX.

## HOURLY RATES

## (LBR 2016-1(a)(1)(G))

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibits "A"** and **"B"** attached to the Dulberg Declaration.

# X.

## DESCRIPTION OF PROFESSIONAL EDUCATION AND EXPERIENCE

## (LBR 2016-1(a)(1)(H))

**Exhibit "D"** attached to the Dulberg Declaration includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this Case during the Third Application Period.

# XI.

## NO FEE SHARING

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees sought by the Firm except to the extent they are shared among members of the Firm.

# XII.

## THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW

The fees requested by this Application are an appropriate award for the Firm's services as counsel to the Chapter 11 Trustee.

### A. Factors In Evaluating Requests For Compensation

Pursuant to section 330 of the Bankruptcy Code, the Court may award reasonable compensation for actual and necessary services rendered. The professional services rendered by the Firm have required an expenditure of substantial time and effort. The Firm spent 1,032.10 hours during the Third Application Period. The fees for which the Firm requests compensation are for actual and necessary services rendered at the request of the Chapter 11 Trustee and/or his counsel.

Time and labor devoted is only one of many pertinent factors in determining an award of fees and costs. Based on the skills brought to bear in this matter by the Firm and the results obtained, in

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LA:4913-8293-0347.7 78512.001

22

light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

**B.** **The Lodestar Award Should Be Calculated By Multiplying A Reasonable Hourly Rate By The Hours Expended**

The United States Supreme Court has approved application of the lodestar approach in determining a reasonable attorney's fee. The lodestar approach is as follows:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . . Adjustments to that fee then may be made as necessary in the particular case.

*Blum vs. Stenson*, 465 U.S. 886, 888 (1984). In *Hensley v. Eckerhart,* 461 U.S. 424 (1983), the Supreme Court explained that while ad hoc factors from older tests might be considered in setting fees[7], the lodestar amount subsumed many of those factors. *Hensley v. Eckerhart*, 461 U.S.424, 434, n.9 (1983).

In 1986, the Supreme Court expressly held that factors relevant to determining fees should be applied using the lodestar approach, and expressly rejected reliance on the ad hoc application of the factors in older tests, stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . ." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); see also *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate") (citations and quotations omitted).

Although the lodestar approach provides the fundamental framework for determining fee awards under the Bankruptcy Code, some of the ad hoc factors remain relevant for determining the appropriate hourly rate to use under the lodestar approach. *In re Charles Russel Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a

---

[7] The ad hoc factors, now largely subsumed by the lodestar approach, are set forth in *Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Cir. 1974). The original twelve Johnson/Kerr factors are: (1) time and labor required; (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances involved; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

'multiplier' based on the criteria listed in § 330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991) (starting with the lodestar approach is not mandatory in all cases, particularly given the uniqueness of bankruptcy proceedings).

Under the lodestar approach, the Firm is entitled to payment for all of the fees incurred, calculated by multiplying the number of hours expended by Hawes' hourly billing rate.

The information contained in **Exhibit "A"** supports both the time and the rate components of the lodestar approach and warrant an award to the Firm of the entirety of the fees that it incurred providing services to the Chapter 11 Trustee in this Case.

## XIII.

## <u>NOTICE</u>

Notice of the filing of this Application has been given to the Debtor, the United States Trustee, and all parties entitled to notice under Federal Rules of Bankruptcy Procedure 2002 (**"<u>Rule 2002</u>"**). Therefore, notice should be deemed adequate under the circumstances and in accordance with Rules 2002(a)(6) and (c)(2).

## XIV.

## <u>CONCLUSION</u>

This is the Firm's third and final request for compensation and reimbursement of expenses. The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the Debtor's estate and its creditors, and that the sums requested for the services rendered are fair and reasonable.

**WHEREFORE**, the Firm seeks entry of an order (A) approving and awarding, on a final basis, fees of $7,379,387.20 and $124,919.63 in costs advanced, for a total final award of $7,504,306.83; (B) authorizing payment at this time of 75% of the fees, totaling $5,534,540.40, less amounts the Firm has previously received of $3,036,798.67; and (C) holding back payment of approved fees incurred during

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the Total Application Period above the 75% threshold subject to a future request and consideration upon the completion of the liquidation of the assets of the Klein Creditors' Trust.

Dated: June 12, 2026     PACHULSKI STANG ZIEHL & JONES LLP


By */s/ Jeffrey W. Dulberg*
   Jeffrey W. Dulberg

   Attorneys for Bradley D. Sharp, Liquidating
   Trustee of the Klein Creditors' Liquidation Trust
   and Former Chapter 11 Trustee of the Estate of
   Leslie Klein

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LA:4913-8293-0347.7 78512.001      25

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this court. I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel to Bradley D. Sharp, the duly appointed, authorized and acting chapter 11 trustee in the above-captioned bankruptcy case of Leslie Klein.

2.      I have personal knowledge of the facts set forth in the foregoing Application[8] and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      Attached hereto as **Exhibit "A"** are the invoices containing the time and expense detail incurred by the Firm during the Third Application Period.

4.      Attached hereto as **Exhibit "B"** is a summary, by category, of the Firm's services and expenses in this Case that were incurred during the Third Application Period. This summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Chapter 11 Trustee.

5.      Attached hereto as **Exhibit "C"** is a summary of costs incurred during the Third Application Period. The Firm has not charged for any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express. The Firm has written off all charges for secretarial overtime and working meals.

6.      Attached hereto as **Exhibit "D"** is a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this Case during the Third Application Period.

7.      I have personally reviewed the information contained in the Application and believe its contents to be true and correct to the best of my knowledge, information and belief.

8.      The Firm customarily charges $0.20 per page for photocopying expenses and printing of scanned materials. The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. The Firm summarizes each client's photocopying charges on a daily basis.

---

[8] Capitalized terms not defined herein shall have the same meaning ascribed to them in the Application.

26

LA:4913-8293-0347.7 78512.001

Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

9.     Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research. The Firm bills its clients the actual cash charged by such services, with no premium. Any volume discount received by the Firm is passed on to the client.

10.     The Firm does not charge for local or long distance calls placed by attorneys from their offices. The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

11.     The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

12.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

13.     I have reviewed the requirements of Local Bankruptcy Rule 2016-1(K) and believe the Application complies with this rule.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this 12th day of June 2026, at Los Angeles, California.

/s/ Jeffrey W. Dulberg
Jeffrey W. Dulberg

27

LA:4913-8293-0347.7 78512.001

# EXHIBIT A

**Invoices**

LA:4913-8293-0347.7 78512.001



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

August 31, 2025

Invoice   149114

Client     78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025

| | |
|---|---|
| FEES | $226,005.00 |
| EXPENSES | $1,753.69 |
| **TOTAL CURRENT CHARGES** | **$227,758.69** |
| **BALANCE FORWARD** | **$4,162,571.84** |
| **TOTAL BALANCE DUE** | **$4,390,330.53** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   2

Invoice 149114

August 31, 2025

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 43.50 | $69,382.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 45.70 | $65,122.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 23.50 | $29,375.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 62.20 | $38,875.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 37.20 | $23,250.00 |
| | | | | 212.10 | $226,005.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   3

Invoice 149114

August 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 25.60 | $34,114.00 |
| AP | Appeals | 4.40 | $5,073.00 |
| BL | Bankruptcy Litigation | 114.00 | $128,589.50 |
| CA | Case Administration | 5.30 | $6,936.50 |
| CO | Claims Administration and Objections | 3.00 | $4,444.00 |
| CP | PSZJ Compensation | 29.20 | $23,488.00 |
| CPO | Other Professional Compensation | 24.90 | $17,599.50 |
| FF | Financial Filings | 0.30 | $478.50 |
| HE | Hearings | 5.10 | $5,094.50 |
| RPO | Other Professional Retention | 0.30 | $187.50 |
| | | 212.10 | $226,005.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 149114

August 31, 2025

---

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research | $755.11 |
| Pacer - Court Research | $153.20 |
| Postage | $202.78 |
| Reproduction Expense | $642.60 |
| | $1,753.69 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    5

Invoice 149114

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 08/02/2025 | JWD | AD | Email to N. Troszak regarding 143 S. Highland. | 0.10 | 1,595.00 | $159.50 |
| 08/06/2025 | JWD | AD | Emails and calls regarding 143 S. Highland. | 0.50 | 1,595.00 | $797.50 |
| 08/06/2025 | JWD | AD | Calls with N. Troszak and J. Lucas regarding 143 S. Highland. | 0.30 | 1,595.00 | $478.50 |
| 08/06/2025 | JWD | AD | Analyze issues regarding surcharge and emails regarding same. | 1.20 | 1,595.00 | $1,914.00 |
| 08/06/2025 | JWL | AD | Research regarding 506(c) enforcement re 143 Highland (.8). | 0.80 | 1,425.00 | $1,140.00 |
| 08/07/2025 | JWD | AD | Call with S. Ferrero, J. Lucas and N. Troszak regarding 143 S. Highland. | 0.60 | 1,595.00 | $957.00 |
| 08/07/2025 | JWD | AD | Emails regarding personal property with client and PSZJ team. | 0.50 | 1,595.00 | $797.50 |
| 08/07/2025 | JWL | AD | Call with J. Dulberg and DSI regarding sale prepare for 145 Highland | 0.50 | 1,425.00 | $712.50 |
| 08/07/2025 | JWL | AD | Research regarding surcharge of collateral re 145 Highland | 1.00 | 1,425.00 | $1,425.00 |
| 08/08/2025 | JWD | AD | Emails from E. Olson regarding personal property. | 0.20 | 1,595.00 | $319.00 |
| 08/11/2025 | JWD | AD | Review and revise response letter to E. Olson. | 0.30 | 1,595.00 | $478.50 |
| 08/11/2025 | JWL | AD | Calls with N. Troszak re Debtor visit to June St. home (.3); email to Debtor re removal of property (.4); | 0.70 | 1,425.00 | $997.50 |
| 08/12/2025 | JWD | AD | Review E. Olson regarding personal property sale and email with team. | 0.10 | 1,595.00 | $159.50 |
| 08/13/2025 | JWD | AD | Email with J. Benjamin regarding Israel update. | 0.10 | 1,595.00 | $159.50 |
| 08/14/2025 | JWD | AD | Review and respond to J. Benjamin update email. | 0.10 | 1,595.00 | $159.50 |
| 08/15/2025 | JWD | AD | Review and revise proposed response to E. Olson. | 0.40 | 1,595.00 | $638.00 |
| 08/19/2025 | BDD | AD | Call with J. Dulberg re Motion to Sell June Street personal property | 0.20 | 625.00 | $125.00 |
| 08/19/2025 | BDD | AD | Email J. Dulberg re surcharge motion | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   6

Invoice 149114

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | JWD | AD | Call with B. Dassa regarding sale pleadings. | 0.20 | 1,595.00 | $319.00 |
| 08/19/2025 | JWD | AD | Emails regarding personal property sale. | 0.30 | 1,595.00 | $478.50 |
| 08/19/2025 | JWD | AD | Work on personal property sale. | 0.80 | 1,595.00 | $1,276.00 |
| 08/19/2025 | JWD | AD | Emails with Debtor's counsel regarding personalty sale. | 0.30 | 1,595.00 | $478.50 |
| 08/20/2025 | JWD | AD | Call with LA County clerk regarding handling deed reformation. | 0.40 | 1,595.00 | $638.00 |
| 08/21/2025 | BDD | AD | Email N. Brown re abandonment motion | 0.10 | 625.00 | $62.50 |
| 08/21/2025 | BDD | AD | Call with J. Dulberg re abandonment motion | 0.10 | 625.00 | $62.50 |
| 08/21/2025 | JWD | AD | Emails with Trustee team regarding sale/abandonment of personalty. | 0.30 | 1,595.00 | $478.50 |
| 08/21/2025 | JWD | AD | Call with N. Troszak regarding new strategy regarding personalty. | 0.20 | 1,595.00 | $319.00 |
| 08/21/2025 | JWD | AD | Call with B. Dassa regarding new strategy regarding personalty. | 0.10 | 1,595.00 | $159.50 |
| 08/21/2025 | JWD | AD | Work on abandonment and fact pattern with Debtor's property. | 1.30 | 1,595.00 | $2,073.50 |
| 08/26/2025 | BDD | AD | Email J. Dulberg re abandonment motion | 0.10 | 625.00 | $62.50 |
| 08/26/2025 | BDD | AD | Email N. Brown re Motion to Abandon personal property at June St. | 0.10 | 625.00 | $62.50 |
| 08/28/2025 | BDD | AD | Prepare draft abandonment motion (5.00) and email J. Dulberg re same (.10); emails N. Brown re same (.10) | 5.20 | 625.00 | $3,250.00 |
| 08/28/2025 | BDD | AD | Review turnover enforcement order (.10) and email to/call with J. Dulberg re same (.20) | 0.30 | 625.00 | $187.50 |
| 08/28/2025 | JWD | AD | Call with N. Troszak regarding property abandonment issues. | 0.20 | 1,595.00 | $319.00 |
| 08/28/2025 | JWD | AD | Call with J. Lucas regarding abandonment issues. | 0.20 | 1,595.00 | $319.00 |
| 08/28/2025 | JWD | AD | Analyze various issues regarding abandonment and storage. | 0.80 | 1,595.00 | $1,276.00 |
| 08/28/2025 | JWD | AD | Work on abandonment motion. | 1.80 | 1,595.00 | $2,871.00 |
| 08/29/2025 | BDD | AD | Emails to/calls with J. Dulberg re abandonment motion | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   7

Invoice 149114

August 31, 2025

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 08/29/2025 | JWD | AD | Draft and revise abandonment pleadings. | 3.50 | 1,595.00 | $5,582.50 |
| 08/29/2025 | JWD | AD | Call with N. Troszak regarding abandonment pleadings. | 0.10 | 1,595.00 | $159.50 |
| 08/29/2025 | JWD | AD | Further revisions and emails regarding abandonment pleadings. | 1.30 | 1,595.00 | $2,073.50 |
| | | | | **25.60** | | **$34,114.00** |

**Appeals**

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 08/05/2025 | BDD | AP | Review new appeal pleadings (Crawford v. Sharp) (.50) and emails J. Dulberg re same (.10); attend to calendaring matters re same (.10) | 0.70 | 625.00 | $437.50 |
| 08/05/2025 | JPN | AP | Review numerous appellate pleadings by Debtor and counsel. | 0.20 | 1,250.00 | $250.00 |
| 08/05/2025 | JWD | AP | Review numerous filings regarding EKLK appeal and emails with team regarding same. | 0.30 | 1,595.00 | $478.50 |
| 08/06/2025 | BDD | AP | Review order on petition for rehearing re June Street BAP appeal (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/06/2025 | BDD | AP | Email M. Evans re BAP matters | 0.10 | 625.00 | $62.50 |
| 08/06/2025 | JWD | AP | Review BAP denial of motion for re-hearing and emails with team. | 0.30 | 1,595.00 | $478.50 |
| 08/06/2025 | YPD | AP | Review of documents and D. Crawford and Crawford Law Group notice of appeal and deadlines for same. | 0.20 | 625.00 | $125.00 |
| 08/06/2025 | YPD | AP | Review of email and attachments re D. Crawford appeal and case assignment order same. | 0.20 | 625.00 | $125.00 |
| 08/07/2025 | JWL | AP | Work on notice of cross appeal re sanctions order and collection of relevant documents re the same (1.0); call with J. Kroop re same | 1.00 | 1,425.00 | $1,425.00 |
| 08/08/2025 | JWD | AP | Call with J. Lucas regarding Crawford appeal. | 0.10 | 1,595.00 | $159.50 |
| 08/08/2025 | JWD | AP | Review BAP order of dismissal. | 0.10 | 1,595.00 | $159.50 |
| 08/14/2025 | JWD | AP | Review deficiency notice and emails with J. Lucas regarding Crawford appeal. | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    8

Invoice 149114

August 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2025 | JWL | AP | Review notice regarding appeal deficiency regarding sanctions appeal and review docket re timeline | 0.50 | 1,425.00 | $712.50 |
| 08/19/2025 | JPN | AP | Review email regarding Klein and Crawford, appeal, deficiencies. | 0.10 | 1,250.00 | $125.00 |
| 08/21/2025 | BDD | AP | Review district court OSC re Crawford appeal (.10) and email B. Anavim re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/21/2025 | JPN | AP | Receive notice regarding Klein/Crawford appeal. | 0.10 | 1,250.00 | $125.00 |
| | | | | **4.40** | | **$5,073.00** |

**Bankruptcy Litigation**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2025 | JPN | BL | Meet with paralegals regarding second subpoena to Bank of America, 2004 motion and service. | 0.30 | 1,250.00 | $375.00 |
| 08/01/2025 | JPN | BL | Forward Declarations in support of 2004 motion and supporting exhibits. | 0.30 | 1,250.00 | $375.00 |
| 08/01/2025 | JPN | BL | Review revisions to Request for Production of Documents to Bank of America; Finalize. | 0.30 | 1,250.00 | $375.00 |
| 08/01/2025 | JPN | BL | Draft subpoena to Bank of America. | 0.20 | 1,250.00 | $250.00 |
| 08/01/2025 | JWD | BL | Emails with Y. Derac regarding abstracts update. | 0.10 | 1,595.00 | $159.50 |
| 08/01/2025 | JWL | BL | Research (2.0); and draft reply to LCG's opposition to Motion to Amend Complaint (2.5); | 4.50 | 1,425.00 | $6,412.50 |
| 08/01/2025 | YPD | BL | Review of documents re second 2004 motion of BofA and declarations in support thereof. | 0.40 | 625.00 | $250.00 |
| 08/01/2025 | YPD | BL | Review of J. Nolan emails re BofA 2004 motions; respond to emails thereto. | 0.20 | 625.00 | $125.00 |
| 08/01/2025 | YPD | BL | Preparation of subpoena and related documents re 2004 motion for BofA. | 1.00 | 625.00 | $625.00 |
| 08/01/2025 | YPD | BL | Revision to BofA subpoena and related documents requests; and email to J. Nolan on same. | 0.40 | 625.00 | $250.00 |
| 08/01/2025 | YPD | BL | Review of Discovery documents and exhibits and preparation of set to J. Nolan re BofA motion. | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    9

Invoice 149114

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2025 | YPD | BL | Analysis of final version of BofA 2004 motion and exhibits for filing (.4); and emails to J. Nolan and O. Adler on same (.2). | 0.60 | 625.00 | $375.00 |
| 08/01/2025 | YPD | BL | Review of emails re court rejection of Abstracts and related documents, respond same (.4); preparation of new sets of documents (.4) email to J. Nolan and J. Dulberg on same (.2). | 1.00 | 625.00 | $625.00 |
| 08/02/2025 | JWD | BL | Revise reply regarding motion to amend LCG complaint. | 1.70 | 1,595.00 | $2,711.50 |
| 08/04/2025 | BDD | BL | Review objection deadline re Motion to File LCG Settlement Agreement Under Seal (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/04/2025 | JPN | BL | Respond to Bank of America regarding August 1, 2025 filing. | 0.20 | 1,250.00 | $250.00 |
| 08/04/2025 | JWD | BL | Emails regarding status of motion to file under seal. | 0.10 | 1,595.00 | $159.50 |
| 08/04/2025 | YPD | BL | Review of original documents from J. Nolan re Abstracts and supporting documents; further update to same per J. Nolan and finalize for J. Nolan approval thereof (EKLK, LKA, Klein, Crawford and Crawford Law Group. | 1.00 | 625.00 | $625.00 |
| 08/05/2025 | BDD | BL | Email J. Dulberg and J. Lucas re Scheduling Order | 0.10 | 625.00 | $62.50 |
| 08/05/2025 | BDD | BL | Review reply to opposition to Motion to Amend LCG Complaint (.10) and emails J. Lucas and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/05/2025 | JPN | BL | Draft email to litigation team regarding filing with state bar. | 0.30 | 1,250.00 | $375.00 |
| 08/05/2025 | JPN | BL | Meet with litigation team regarding writ and levy on accounts | 0.30 | 1,250.00 | $375.00 |
| 08/05/2025 | JPN | BL | Review emails regarding LCG and filings; Meet with litigation team regarding same. | 0.40 | 1,250.00 | $500.00 |
| 08/05/2025 | JWD | BL | Call with J. Lucas regarding preparation for hearing. | 0.10 | 1,595.00 | $159.50 |
| 08/05/2025 | JWL | BL | Prepare for (.5) and attend status conference re Life Capital (1.0); | 1.50 | 1,425.00 | $2,137.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    10

Invoice 149114

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | YPD | BL | Preparation of documents for Nationwide for fling @ Intake (original abstracts and writs). | 0.40 | 625.00 | $250.00 |
| 08/06/2025 | YPD | BL | Review of Nationwide email and attachments for abstracts/writs; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 08/06/2025 | YPD | BL | Review of email from J. Dulberg re Abstracts entered and outstanding EKLK and LKA; review of docket on same; respond to email and review of B. Dassa email same. | 0.20 | 625.00 | $125.00 |
| 08/06/2025 | YPD | BL | Research regarding post judgment discovery documents (LKA and EKLK). | 1.00 | 625.00 | $625.00 |
| 08/07/2025 | JWD | BL | Analyze LCG issue. | 1.30 | 1,595.00 | $2,073.50 |
| 08/07/2025 | JWD | BL | Emails regarding next steps on sanctions levy. | 0.20 | 1,595.00 | $319.00 |
| 08/07/2025 | JWD | BL | Meet with J. Lucas regarding LCG analysis. | 0.30 | 1,595.00 | $478.50 |
| 08/07/2025 | JWL | BL | Review Life Capital LLC agreement re adversary proceeding | 1.00 | 1,425.00 | $1,425.00 |
| 08/07/2025 | JWL | BL | Call with J. Dulberg re Life Capital LLC agreement issues | 0.30 | 1,425.00 | $427.50 |
| 08/07/2025 | YPD | BL | Review of emails from Nationwide re Affidavits and Writs; review of documents; and respond to emails same. | 0.20 | 625.00 | $125.00 |
| 08/07/2025 | YPD | BL | Review of orginal abstracts from court entered re sanction order. | 0.40 | 625.00 | $250.00 |
| 08/07/2025 | YPD | BL | Research and review of Docket re status of Affidavits and Writs; and review of Abstracts entered and format of same for recordings. | 0.40 | 625.00 | $250.00 |
| 08/07/2025 | YPD | BL | Review of email from J. Dulberg re levying on EKLK and LKA accounts and going forward; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 08/08/2025 | JPN | BL | Email exchange with litigation team regarding Klein/Crawford. | 0.20 | 1,250.00 | $250.00 |
| 08/08/2025 | JPN | BL | Draft cover letter to bank with filing documents. | 0.20 | 1,250.00 | $250.00 |
| 08/08/2025 | JPN | BL | Review order of dismissal. | 0.10 | 1,250.00 | $125.00 |
| 08/08/2025 | JWD | BL | Emails regarding writs of attachment with J. Nolan. | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   11

Invoice 149114

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2025 | YPD | BL | Review of emails from J. Dulberg and link attachments to entered Writs and Affidavits (.2); format documents (.2); respond to J. Dulberg emails on same (.2). | 0.60 | 625.00 | $375.00 |
| 08/08/2025 | YPD | BL | Review of J. Dulberg email to J. Nolan re Writs issuance and discovery; review of J. Nolan responses on same and reply thereto same. | 0.20 | 625.00 | $125.00 |
| 08/08/2025 | YPD | BL | Review of documents and form notice of levy for writs execution. | 0.20 | 625.00 | $125.00 |
| 08/08/2025 | YPD | BL | Preparation of notices of levy and related attachments for (LKA, EKLK, Crawford Law Group, and D. Crawford). | 2.00 | 625.00 | $1,250.00 |
| 08/08/2025 | YPD | BL | Review of email and attachments from J. Nolan re Bank Accounts for levies; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 08/11/2025 | JPN | BL | Review records regarding additional accounts of Klein & Associated entities; Meet with Y. Derac. | 0.40 | 1,250.00 | $500.00 |
| 08/11/2025 | JPN | BL | Revise Notice of Levy. | 0.30 | 1,250.00 | $375.00 |
| 08/11/2025 | JPN | BL | Telephone conference with N. Troszak regarding additional accounts. | 0.20 | 1,250.00 | $250.00 |
| 08/11/2025 | JWD | BL | Call with J. Lucas regarding hearing preparation. | 0.10 | 1,595.00 | $159.50 |
| 08/11/2025 | JWL | BL | Research regarding fraud transfer claims in Life Capital proceeding | 1.00 | 1,425.00 | $1,425.00 |
| 08/11/2025 | YPD | BL | Review of documents re Daniel Crawford and Crawford Law Group re information for bank accounts/financials as per J. Nolan requests. | 1.00 | 625.00 | $625.00 |
| 08/11/2025 | YPD | BL | Analysis of documents and revision to notice of levies for Crawford Law Group and Daniel Crawford. | 0.60 | 625.00 | $375.00 |
| 08/12/2025 | JPN | BL | Pull research; Meet with litigation team regarding fraudulent conveyance issues. | 0.40 | 1,250.00 | $500.00 |
| 08/12/2025 | JPN | BL | Telephone call litigation team regarding August 12, 2025 hearing. | 0.20 | 1,250.00 | $250.00 |
| 08/12/2025 | JPN | BL | Review emails regarding LCG; Draft response regarding avoidance law. | 0.50 | 1,250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    12

Invoice 149114

August 31, 2025

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2025 | JWD | BL | Email with client team regarding update. | 0.10 | 1,595.00 | $159.50 |
| 08/12/2025 | JWD | BL | Call with J. Lucas regarding court presentation. | 0.40 | 1,595.00 | $638.00 |
| 08/12/2025 | JWD | BL | Follow up call with J. Lucas after LCG hearing. | 0.20 | 1,595.00 | $319.00 |
| 08/12/2025 | JWL | BL | Research (1.5) and preparation for hearing on Life Capital motion to compel arbitration (3.0); | 4.50 | 1,425.00 | $6,412.50 |
| 08/12/2025 | YPD | BL | Review of emails and attachments from Nationwide re process of service of Notices of Levy and Writs (.2); and respond to emails inquiries on same and deadline thereto (.2). | 0.40 | 625.00 | $250.00 |
| 08/12/2025 | YPD | BL | Preparation of draft of post judgment interrogatories (D. Crawford). | 0.60 | 625.00 | $375.00 |
| 08/12/2025 | YPD | BL | Preparation of post judgment interrogatories (Crawford Law Group). | 0.60 | 625.00 | $375.00 |
| 08/12/2025 | YPD | BL | Review of documents and procees service of Notices of Levy and Writs and preparation of same for service to judgment debtors (LKA and EKLK). | 0.40 | 625.00 | $250.00 |
| 08/12/2025 | YPD | BL | Review of email from B. Dassa re sanctions order and collection thereof; respond to email and review of reply thereto. | 0.20 | 625.00 | $125.00 |
| 08/12/2025 | YPD | BL | Analysis of documents and preparation of Memorandum of Garnishee (LKA). | 1.00 | 625.00 | $625.00 |
| 08/12/2025 | YPD | BL | Analysis of documents and preparation of Memorandum of Garnishee (EKLK). | 1.00 | 625.00 | $625.00 |
| 08/12/2025 | YPD | BL | Tel conferences with M. Butler re process of levy and attachment and US Marshall requirements; review of email from M. Butler on same. | 0.20 | 625.00 | $125.00 |
| 08/13/2025 | BDD | BL | Prepare Orders on Motion for Leave to Amend LCG Complaint and Sealing Motion (1.30) and emails J. Dulberg, J. Lucas, and N. Brown re same (.20); review Notices of Lodgment re same (.10) | 1.60 | 625.00 | $1,000.00 |
| 08/13/2025 | JPN | BL | Receive and review emails regarding LCG. | 0.30 | 1,250.00 | $375.00 |
| 08/13/2025 | JPN | BL | Forward comments regarding proposed order. | 0.20 | 1,250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Sharp, Bradley D. (Klein)

Invoice 149114

Client 78512.00001

August 31, 2025

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2025 | JPN | BL | Review proposed order regarding mediation. | 0.20 | 1,250.00 | $250.00 |
| 08/13/2025 | JPN | BL | Review 28 USC 1292. | 0.20 | 1,250.00 | $250.00 |
| 08/13/2025 | JPN | BL | Conference call with Trustee and litigation team regarding post-litigation matters. | 0.60 | 1,250.00 | $750.00 |
| 08/13/2025 | JWD | BL | Emails with B. Dassa and J. Lucas regarding orders from hearing and review same. | 0.60 | 1,595.00 | $957.00 |
| 08/13/2025 | JWD | BL | Emails with PSZJ team regarding issues for client on LCG. | 0.30 | 1,595.00 | $478.50 |
| 08/13/2025 | JWD | BL | Call with client team regarding LCG next steps. | 0.50 | 1,595.00 | $797.50 |
| 08/13/2025 | JWD | BL | Emails with G. Glazer regarding RCC issues. | 0.30 | 1,595.00 | $478.50 |
| 08/13/2025 | JWD | BL | Further emails regarding LCG order and review others. | 0.30 | 1,595.00 | $478.50 |
| 08/13/2025 | JWL | BL | Review Life Capital LLC agreement and revise arbitration order | 1.00 | 1,425.00 | $1,425.00 |
| 08/13/2025 | JWL | BL | Research regarding appellate rights re order for arbitration | 1.00 | 1,425.00 | $1,425.00 |
| 08/13/2025 | JWL | BL | Calls with N. Troszak regarding waterfall under LCG LLC Agreement (.8); review LLC agreement re same (.6); | 1.40 | 1,425.00 | $1,995.00 |
| 08/13/2025 | YPD | BL | Review of documents and docket re BoFa 2004 motion; format of attachments on same. | 0.20 | 625.00 | $125.00 |
| 08/13/2025 | YPD | BL | Preparation of Order and Declaration re 2nd 2004 motion of BoFa. | 1.00 | 625.00 | $625.00 |
| 08/13/2025 | YPD | BL | Preparation of declaration of R. Sainz re service of subpoena and order re bofa 2004 motion. | 0.60 | 625.00 | $375.00 |
| 08/13/2025 | YPD | BL | Review of documents and docket re BofA 2004 motion and notice of same; email to R. Mori on same. | 0.20 | 625.00 | $125.00 |
| 08/14/2025 | JPN | BL | Receive response from counsel for Bank of America | 0.10 | 1,250.00 | $125.00 |
| 08/14/2025 | JPN | BL | Review competing LCG orders | 0.30 | 1,250.00 | $375.00 |
| 08/14/2025 | JPN | BL | Meet with Y. Derac regarding U.S. Marshall, and Crawford inclusion within levy | 0.30 | 1,250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   14

Invoice 149114

August 31, 2025

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2025 | JPN | BL | Respond to litigation team regarding status of post-judgment procedures. | 0.10 | 1,250.00 | $125.00 |
| 08/14/2025 | JWD | BL | Email with J. Nolan regarding levy update. | 0.10 | 1,595.00 | $159.50 |
| 08/14/2025 | JWD | BL | Review defendants' changes to order regarding motion to compel and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 08/14/2025 | JWD | BL | Calls (2x) with J. Lucas regarding LCG issues. | 0.20 | 1,595.00 | $319.00 |
| 08/14/2025 | JWD | BL | Emails regarding levy on accounts. | 0.10 | 1,595.00 | $159.50 |
| 08/14/2025 | JWL | BL | Review and revise amended complaint for Life Capital action and have it filed | 0.50 | 1,425.00 | $712.50 |
| 08/14/2025 | JWL | BL | Review revised arbitration order (.5); research regarding reconsideration of an arbitration order (1.0); | 1.50 | 1,425.00 | $2,137.50 |
| 08/15/2025 | JWD | BL | Emails regarding LCG and RCC issues. | 0.20 | 1,595.00 | $319.00 |
| 08/15/2025 | JWL | BL | Research regarding enforceability of arbitration provision for fraudulent transfer claims | 1.80 | 1,425.00 | $2,565.00 |
| 08/18/2025 | JPN | BL | Review 10Q of  Lincoln Financial regarding proper Defendant. | 0.40 | 1,250.00 | $500.00 |
| 08/18/2025 | JPN | BL | Review State of New York, Charitable organization website regarding corporate background of Con. Monsey and proper naming of Defendant. | 0.40 | 1,250.00 | $500.00 |
| 08/18/2025 | YPD | BL | Preparation of 6 sets of additional documents for US Marshall Service and Judgments (EKLK and LKA). | 2.00 | 625.00 | $1,250.00 |
| 08/18/2025 | YPD | BL | Tel conferences with US Marshall's Office S. Sterling re Writs and Levy on accounts and packages for same (LKA and EKLK); and preparation of correspondence to S. Sterling same. | 0.40 | 625.00 | $250.00 |
| 08/18/2025 | YPD | BL | Review of email responses from S. Sterling with US Marshal Office re LKA and EKLK levies and writs (.2); further update to documents, format same (.4); and respond to inquiries same (.2). | 0.80 | 625.00 | $500.00 |
| 08/19/2025 | BDD | BL | Analyze scheduling issues re discovery on Motion to Compel Arbitration (.40) and emails J. Dulberg and J. Lucas re same (.20) | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   15

Invoice 149114

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | JPN | BL | Draft sections of Feldman complaint; Review issue of naming nominal parties. | 1.60 | 1,250.00 | $2,000.00 |
| 08/19/2025 | JPN | BL | Review information on Yacou Lunger as named Defendant. | 0.30 | 1,250.00 | $375.00 |
| 08/19/2025 | JPN | BL | Meet with Y. Derac; Update litigation team regarding levy of execution and attachment. | 0.30 | 1,250.00 | $375.00 |
| 08/19/2025 | JWD | BL | Emails with J. Lucas regarding LCG orders and defendants' orders. | 0.10 | 1,595.00 | $159.50 |
| 08/19/2025 | JWD | BL | Call with J. Lucas regarding LCG issues. | 0.30 | 1,595.00 | $478.50 |
| 08/19/2025 | JWD | BL | Work on LCG research. | 1.30 | 1,595.00 | $2,073.50 |
| 08/19/2025 | JWL | BL | Call with J. Dulberg and N. Troszak regarding Life Capital waterfall (.5); revise order for Life Capital arbitration (.6); | 1.10 | 1,425.00 | $1,567.50 |
| 08/19/2025 | YPD | BL | Review of email from Nationwide and attachment re US Marshall documents; respond to email same. | 0.20 | 625.00 | $125.00 |
| 08/19/2025 | YPD | BL | Research and review of doccket re BofA motion and objections (.2); finalize declaration and order on same (.4). | 0.60 | 625.00 | $375.00 |
| 08/19/2025 | YPD | BL | Review of email from J. Dulberg re levy on accounts status (LKA and EKLK); respond to email inquiry thereto. | 0.20 | 625.00 | $125.00 |
| 08/19/2025 | YPD | BL | Review of documents re levy/writs; tel conference with J. Nolan on same and status; and tel conference with Nationwide and email on same. | 0.20 | 625.00 | $125.00 |
| 08/19/2025 | YPD | BL | Review of S. Sterling emails regarding US Marshal packages and documents; respond to same. | 0.20 | 625.00 | $125.00 |
| 08/19/2025 | YPD | BL | Finalize 6 sets of US Marshall package for Crawford Law Group and Daniel Crawford; email to S. Sterling regarding new sets of levies and writs package. | 0.60 | 625.00 | $375.00 |
| 08/19/2025 | YPD | BL | Review of document and statements from J. Nolan re Congregation of Zwhel Monsey; and email to J. Nolan same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    16

Invoice 149114

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | YPD | BL | Review of documents re Review of document production and docs re Congregation of Zwhel Monsey. | 0.40 | 625.00 | $250.00 |
| 08/20/2025 | BDD | BL | Email N. Troszak re Klein eviction from June Street | 0.10 | 625.00 | $62.50 |
| 08/20/2025 | JPN | BL | Meet with Y. Derac regarding congregation of Zwehil and background information. | 0.30 | 1,250.00 | $375.00 |
| 08/20/2025 | JPN | BL | Review correspondence of Zwehil research; Review New York State filings. | 0.40 | 1,250.00 | $500.00 |
| 08/20/2025 | JWD | BL | Review redraft of motion to compel order. | 0.20 | 1,595.00 | $319.00 |
| 08/20/2025 | JWD | BL | Call with J. Lucas regarding LCG motion to compel order. | 0.10 | 1,595.00 | $159.50 |
| 08/20/2025 | JWD | BL | Review further LCG issues. | 0.30 | 1,595.00 | $478.50 |
| 08/20/2025 | JWL | BL | Call with Life Capital counsel regarding form of arbitration order (.5); revise order re the same (.8); | 1.30 | 1,425.00 | $1,852.50 |
| 08/20/2025 | YPD | BL | Revision to BofA order and declaration (.3); review of docket on same (.1). | 0.40 | 625.00 | $250.00 |
| 08/20/2025 | YPD | BL | Further review of f document productions and docs re Congregation of Zwhel Monsey | 0.40 | 625.00 | $250.00 |
| 08/20/2025 | YPD | BL | Review of emails from US Marshal's Office S. Sterling re further updates to Notices of Levy and review of attachments; update to notices of levy and format of same; respond to S. Sterling emails. | 1.00 | 625.00 | $625.00 |
| 08/20/2025 | YPD | BL | Review of email and attachment of document re requests for Abstracts and review of documents and format same; email to S. Sterling @ US Marshalls. | 0.60 | 625.00 | $375.00 |
| 08/20/2025 | YPD | BL | Review of email from J. Nolan re Congregation of Monsey corporate searches; review of related document and email reply to inquiry by J. Nolan. | 0.20 | 625.00 | $125.00 |
| 08/20/2025 | YPD | BL | Rsearch re NY State Corporation re Congregation of Zwehil of Monsey; Lexis search on same and review of results and format; email to J. Nolan same. | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2025 | BDD | BL | Call with court and emails J. Lucas re same re competing orders on LCG's/Polter and Rechnitz motions to compel arbitration | 0.50 | 625.00 | $312.50 |
| 08/21/2025 | JPN | BL | Draft sections of complaint verses Lincoln Life Insurance Company. | 1.50 | 1,250.00 | $1,875.00 |
| 08/21/2025 | JPN | BL | Review Declaration and proposed Order regarding non-opposition with Bank of America; File. | 0.20 | 1,250.00 | $250.00 |
| 08/21/2025 | JWD | BL | Review OSC from District Court regarding Crawford appeal and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 08/21/2025 | JWD | BL | Review LCG order regarding motion to compel. | 0.10 | 1,595.00 | $159.50 |
| 08/21/2025 | JWD | BL | Work on issues regarding need for separate LCG order regarding motion to compel. | 0.20 | 1,595.00 | $319.00 |
| 08/21/2025 | JWD | BL | Call with J. Lucas regarding LCG. | 0.20 | 1,595.00 | $319.00 |
| 08/21/2025 | JWD | BL | Call with J. Lucas regarding Rechnitz order regarding motion to compel. | 0.10 | 1,595.00 | $159.50 |
| 08/21/2025 | JWD | BL | Review Rechnitz proposed order regarding motion to compel and emails with J. Lucas. | 0.20 | 1,595.00 | $319.00 |
| 08/21/2025 | JWL | BL | Revise notice of lodgment for Life Capital arbitration order and review blackline re same | 0.70 | 1,425.00 | $997.50 |
| 08/22/2025 | JPN | BL | Telephone conference with N. Troszak regarding Mermelstein and background surrounding 2021 transactions involving Klein. | 0.50 | 1,250.00 | $625.00 |
| 08/22/2025 | JPN | BL | Review Mermelstein non-disclosure complaint regarding policies. | 0.30 | 1,250.00 | $375.00 |
| 08/22/2025 | JPN | BL | Revise complaint versus Lincoln post-discussions with client; Revise allegations. | 1.60 | 1,250.00 | $2,000.00 |
| 08/22/2025 | JWD | BL | Emails regarding BofA order. | 0.10 | 1,595.00 | $159.50 |
| 08/22/2025 | JWL | BL | Call with Bason's chambers regarding competing orders for Arbitration motions | 0.30 | 1,425.00 | $427.50 |
| 08/25/2025 | BDD | BL | Review orders entered regarding LCG and Rechnitz motions to compel arbitration before rabbinical counsel (.10) and email J. Dulberg and J. Lucas re same (.10); attend to calendaring matters re same (.10) | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    18

Invoice 149114

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2025 | JPN | BL | Meet with litigation team regarding service of 2004 Order; Review and update subpoena. | 0.40 | 1,250.00 | $500.00 |
| 08/25/2025 | JPN | BL | Address service issues with Bank of America subpoena. | 0.10 | 1,250.00 | $125.00 |
| 08/25/2025 | JPN | BL | Revise draft complaint for injunctive and declaratory relief. | 0.70 | 1,250.00 | $875.00 |
| 08/25/2025 | JPN | BL | Legal research statute of limitations and elements under California law for Quiet Title cause of action. | 1.30 | 1,250.00 | $1,625.00 |
| 08/25/2025 | JWD | BL | Emails regarding arbitration order. | 0.20 | 1,595.00 | $319.00 |
| 08/25/2025 | JWL | BL | Call with N. Troszak re Life Capital waterfall (1.0); review waterfall re same (.7); prepare summary of waterfall (1.0); | 2.70 | 1,425.00 | $3,847.50 |
| 08/26/2025 | JPN | BL | Draft quiet title cause of action within complaint versus Lincoln Insurance. | 1.30 | 1,250.00 | $1,625.00 |
| 08/26/2025 | JPN | BL | Forward draft complaint to N. Troszak; Telephone conference with N. Troszak regarding open issues with draft; Review comments. | 0.60 | 1,250.00 | $750.00 |
| 08/26/2025 | JWL | BL | Review LCG LLC Agreement re arbitration statement (1.3); review LCG settlement waterfall re same (1.1); draft arbitration statement (2.1); | 4.50 | 1,425.00 | $6,412.50 |
| 08/26/2025 | YPD | BL | Review of order re BofA 2nd 2004 Motion and court changes to same and email to J. Nolan same. | 0.20 | 625.00 | $125.00 |
| 08/26/2025 | YPD | BL | Review of declaration of service of Order and Subpoena and attachments; J. Nolan emails on same and email O. Adler regarding declaration and update to same. | 0.20 | 625.00 | $125.00 |
| 08/26/2025 | YPD | BL | Review of emails and status of sanction judgment collection process; email to US Marshal's Office S. Sterling on same; review of S. Sterling reply to status and respond same. | 0.20 | 625.00 | $125.00 |
| 08/26/2025 | YPD | BL | Review of email and osc sanction judgment appeal and issues with same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    19

Invoice 149114

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 08/26/2025 | YPD | BL | Review of BofA related documents for subpoena requests for production and email of same. | 0.40 | 625.00 | $250.00 |
| 08/26/2025 | YPD | BL | Review of BofA Subpoena, Document Requests and BofA Declaration; revision to same. | 0.40 | 625.00 | $250.00 |
| 08/26/2025 | YPD | BL | Review of documents re Congregation of Zwehil of Monsey search results (.2); further update on search for same, email to J. Nolan for complaint (.4) | 0.60 | 625.00 | $375.00 |
| 08/27/2025 | JPN | BL | Revise declaratory relief complaint for discussions with client; Forward clean version. | 0.60 | 1,250.00 | $750.00 |
| 08/27/2025 | JPN | BL | Receive contract from Bank of America regarding writ and levy of execution. | 0.20 | 1,250.00 | $250.00 |
| 08/27/2025 | JPN | BL | Meet with Y. Derac regarding collection efforts; Draft emails regarding same on Crawford LLC. | 0.30 | 1,250.00 | $375.00 |
| 08/27/2025 | JWD | BL | Call with G. Glazer and J. Lucas regarding LCG matter. | 0.50 | 1,595.00 | $797.50 |
| 08/27/2025 | JWD | BL | Call with J. Lucas regarding litigation and claims. | 0.20 | 1,595.00 | $319.00 |
| 08/27/2025 | JWL | BL | Call with G. Glazer and J. Dulberg re Life Capital arbitration (.5); prepare arbitration statement re same (3.1); | 3.60 | 1,425.00 | $5,130.00 |
| 08/27/2025 | YPD | BL | Review of email from US Marshal's Office S. Sterling re further status update re Levies (Sanction Judgment); and email to J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 08/27/2025 | YPD | BL | Review of email from J. Nolan re Sanction Judgment and Levies; review of forwarded vmail request from BofA rep Kristin; tel conference with BofA legal process re 4 writs/levies on accounts and EIN numbers and SS#. | 0.40 | 625.00 | $250.00 |
| 08/27/2025 | YPD | BL | Review of Klein production and documents re EINs for LKA, EKLK, Crawford Law Group and D. Crawford re BofA request same. | 0.20 | 625.00 | $125.00 |
| 08/27/2025 | YPD | BL | Tel conference with BofA legal process team re Reference Nos. for levies/writs and EIN request (3 calls on hold). | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   20

Invoice 149114

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2025 | YPD | BL | Tel conference with BofA legal process dept re EINs for EKLK Foundation and LKA. | 0.40 | 625.00 | $250.00 |
| 08/27/2025 | YPD | BL | Prepare of email to J. Nolan re issues with D. Crawford and Crawford Law Group levies/ writs and Bank (.2); review of J. Nolan responses on same (.2); further research re Crawford entitiies; email reply to J. Nolan same (.6). | 1.00 | 625.00 | $625.00 |
| 08/27/2025 | YPD | BL | Review of J. Nolan email re D. Crawford and Crawford Law Group and review of Crawford emails to J. Nolan; respond to J. Nolan inquiry on same. | 0.20 | 625.00 | $125.00 |
| 08/28/2025 | JPN | BL | Telephone conference with Bank of America regarding Crawford and levy. | 0.20 | 1,250.00 | $250.00 |
| 08/28/2025 | JPN | BL | Forward to Bank of America additional data regarding collection and levy. | 0.20 | 1,250.00 | $250.00 |
| 08/28/2025 | JPN | BL | Review pleadings regarding attack of Declaratory Relief complaints; Telephone conference with G. Glazer regarding same. | 0.30 | 1,250.00 | $375.00 |
| 08/28/2025 | JPN | BL | Forward to Bank of America additional data regarding collection and levy. | 0.20 | 1,250.00 | $250.00 |
| 08/28/2025 | JWD | BL | Review and revise Lincoln complaint. | 1.60 | 1,595.00 | $2,552.00 |
| 08/28/2025 | JWL | BL | Work on Life Capital mediation statement | 1.80 | 1,425.00 | $2,565.00 |
| 08/28/2025 | YPD | BL | Review of J. Nolan email re levies/writs and BofA processing and requests (.1); respond to J. Nolan email on same (.1). | 0.20 | 625.00 | $125.00 |
| 08/28/2025 | YPD | BL | Tel conference with BofA legal process re 4 levies (LKA, EKLK, Crawford Law Group and D. Crawford) and provide requested information. | 0.20 | 625.00 | $125.00 |
| 08/28/2025 | YPD | BL | Review of FedX correspondence from BofA regarding 2nd document request and subpoena (.2); review of 8/25/25 service and issues with same (.2); email to J. Nolan on same and attachments (.1). | 0.50 | 625.00 | $312.50 |
| 08/29/2025 | JPN | BL | Review comments of litigation team to Declaratory Relief complaint. | 0.40 | 1,250.00 | $500.00 |
| 08/29/2025 | JPN | BL | Review case law regarding suspended corporation and inability to contact. | 0.50 | 1,250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   21

Invoice 149114

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2025 | JPN | BL | Telephone conference with N. Troszak regarding complaint for declaratory relief. | 0.30 | 1,250.00 | $375.00 |
| 08/29/2025 | JWD | BL | Call with J. Nolan and J. Lucas regarding Feldman complaint. | 0.50 | 1,595.00 | $797.50 |
| 08/29/2025 | JWD | BL | Emails regarding meeting with potential RCC counsel. | 0.10 | 1,595.00 | $159.50 |
| 08/29/2025 | JWL | BL | Review Feldman complaint (.5); call with J. Nolan and J. Dulberg re same (.5); | 1.00 | 1,425.00 | $1,425.00 |
| 08/29/2025 | YPD | BL | Review of documents re BofA 2004 motion and subpoena (.2); tel conference with Christina w/BofA Legal Process re Subpoena and document requests and BofA letter response (.3). | 0.50 | 625.00 | $312.50 |
| 08/29/2025 | YPD | BL | Review of 2004 Productions Binders and related BofA productions. | 1.00 | 625.00 | $625.00 |
| 08/29/2025 | YPD | BL | Review of BofA 2004 motion, decs, order and subpoena. | 0.20 | 625.00 | $125.00 |
| 08/29/2025 | YPD | BL | Te conference with BofA rep/Christina re mail service of subpoena and related documents (2nd). | 0.20 | 625.00 | $125.00 |
| | | | | **114.00** | | **$128,589.50** |

**Case Administration**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2025 | JWD | CA | Emails with team regarding next hearing calendar. | 0.10 | 1,595.00 | $159.50 |
| 08/01/2025 | JWD | CA | Call with J. Lucas regarding litigation update. | 0.20 | 1,595.00 | $319.00 |
| 08/04/2025 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| 08/04/2025 | JWD | CA | Review and respond to Trustee's emails regarding M. Frankel. | 0.20 | 1,595.00 | $319.00 |
| 08/05/2025 | JWD | CA | Work on issues for revised task codes and call with B. Dassa regarding same. | 0.20 | 1,595.00 | $319.00 |
| 08/05/2025 | JWD | CA | Review issues regarding Debtor incarceration for OSC violations. | 0.20 | 1,595.00 | $319.00 |
| 08/05/2025 | JWD | CA | Work on issues regarding state bar reporting on Debtor. | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    22

Invoice 149114

August 31, 2025

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | JWD | CA | Call with N. Troszak regarding hearing and case update. | 0.10 | 1,595.00 | $159.50 |
| 08/06/2025 | BDD | CA | Attend to calendaring re appellate matters (.20) and email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 08/06/2025 | JWD | CA | Emails with team regarding recent authorities regarding OSC. | 0.20 | 1,595.00 | $319.00 |
| 08/06/2025 | JWD | CA | Emails regarding status report with B. Dassa. | 0.10 | 1,595.00 | $159.50 |
| 08/11/2025 | BDD | CA | Email to/call with J. Dulberg re status report requesting further distribution of previously approved professionals fees | 0.10 | 625.00 | $62.50 |
| 08/12/2025 | BDD | CA | Review docket re B. Klein appearance (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/13/2025 | JWL | CA | Attend weekly update call with client, DSI and PSZJ (.6); | 0.60 | 1,425.00 | $855.00 |
| 08/15/2025 | JWD | CA | Call with J. Lucas regarding litigation. | 0.10 | 1,595.00 | $159.50 |
| 08/15/2025 | JWL | CA | Email to E. Olson regarding removal of personal property at June St. Home (.5); | 0.50 | 1,425.00 | $712.50 |
| 08/18/2025 | JPN | CA | Review emails regarding calendar and deadlines. | 0.20 | 1,250.00 | $250.00 |
| 08/19/2025 | BDD | CA | Email J. Lucas re multifactor authorization and filings going forward | 0.10 | 625.00 | $62.50 |
| 08/19/2025 | JWD | CA | Call with J. Lucas and N. Troszak regarding various case updates. | 0.40 | 1,595.00 | $638.00 |
| 08/21/2025 | JWD | CA | Call with J. Lucas regarding case update. | 0.20 | 1,595.00 | $319.00 |
| 08/25/2025 | JWD | CA | Call with J. Lucas regarding update. | 0.10 | 1,595.00 | $159.50 |
| 08/28/2025 | BDD | CA | Emails to/call with N. Troszak re L. Klein mail at June Street (.10) and email J. Dulberg and J. Lucas re same (.10); email N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 08/29/2025 | BDD | CA | Review Judge Bason's calendar re October hearing dates (.10) and email J. Dulberg, J. Lucas and N. Troszak re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/29/2025 | JWD | CA | Review email from D. Crawford regarding settlement proposal and consider same. | 0.30 | 1,595.00 | $478.50 |
| 08/29/2025 | JWD | CA | Email with J. Lucas regarding new D. Crawford proposal. | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   23

Invoice 149114

August 31, 2025

|  |  |  |  | 5.30 |  | $6,936.50 |
|---|---|---|---|---|---|---|

**Claims Administration and Objections**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2025 | JWL | CO | Respond to questions from B. Cohen re claim settlement (.3); respond to R. Goe re Bay Area Dev. Co. (.2); | 0.50 | 1,425.00 | $712.50 |
| 08/20/2025 | JPN | CO | Review Mermelstein proof of claim. | 0.20 | 1,250.00 | $250.00 |
| 08/21/2025 | JWD | CO | Call with I. Levy regarding claim update and review materials regarding same. | 0.30 | 1,595.00 | $478.50 |
| 08/22/2025 | JWD | CO | Call with J. Lucas regarding claim. | 0.10 | 1,595.00 | $159.50 |
| 08/22/2025 | JWD | CO | Emails with J. Lucas regarding Levy claim analysis. | 0.30 | 1,595.00 | $478.50 |
| 08/22/2025 | JWD | CO | Review Berger related email from B. Cohen. | 0.20 | 1,595.00 | $319.00 |
| 08/22/2025 | JWL | CO | Review Levy claim and outline recommendation to client re treatment | 0.80 | 1,425.00 | $1,140.00 |
| 08/26/2025 | JWD | CO | Emails regarding I. Levy claim. | 0.10 | 1,595.00 | $159.50 |
| 08/27/2025 | JWD | CO | Emails regarding Levy claim. | 0.20 | 1,595.00 | $319.00 |
| 08/27/2025 | JWL | CO | Email to B. Sharp and N. Troszak re Levy claim reconciliation | 0.30 | 1,425.00 | $427.50 |
|  |  |  |  | 3.00 |  | $4,444.00 |

**PSZJ Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2025 | BDD | CP | Continue working on PSZJ's 2nd interim fee application | 1.40 | 625.00 | $875.00 |
| 08/05/2025 | BDD | CP | Emails J. Dulberg, J. Lucas and J. Nolan re billing codes going forwared | 0.20 | 625.00 | $125.00 |
| 08/06/2025 | BDD | CP | Email N. Brown re PSZJ 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 08/06/2025 | BDD | CP | Continue preparing PSZJ's 2nd interim fee application | 1.80 | 625.00 | $1,125.00 |
| 08/11/2025 | JWD | CP | Review July bill and comment to same. | 0.20 | 1,595.00 | $319.00 |
| 08/14/2025 | JWD | CP | Review entered status conference / fee order and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 08/18/2025 | BDD | CP | Further edits to July prebill (.30) and email J. Dulberg re same (.10); email accounting re same (.10) | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    24

Invoice 149114

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2025 | BDD | CP | Review posted bills for the period March - July 2025 (.30) and email N. Brown re same (.10) | 0.40 | 625.00 | $250.00 |
| 08/18/2025 | BDD | CP | Email J. Dulberg re PSZJ's fees and expenses for 2nd interim fee period | 0.10 | 625.00 | $62.50 |
| 08/18/2025 | BDD | CP | Emails accounting re PSZJ's 2nd interim fee application | 0.20 | 625.00 | $125.00 |
| 08/18/2025 | BDD | CP | Continue preparing PSZJ's 2nd interim fee application | 1.10 | 625.00 | $687.50 |
| 08/18/2025 | JWD | CP | Review and revise July bill and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 08/25/2025 | BDD | CP | Continue preparing PSZJ's 2nd interim fee application | 5.80 | 625.00 | $3,625.00 |
| 08/26/2025 | BDD | CP | Email J. Dulberg re status of PSZJ's 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 08/26/2025 | BDD | CP | Continue preparing PSZJ's 2nd interim fee application and exhibits re same | 6.90 | 625.00 | $4,312.50 |
| 08/26/2025 | JWD | CP | Emails with B. Dassa regarding fee application. | 0.10 | 1,595.00 | $159.50 |
| 08/27/2025 | BDD | CP | Prepare multiple exhibits for PSZJ 2nd interim fee application | 4.80 | 625.00 | $3,000.00 |
| 08/27/2025 | BDD | CP | Email J. Dulberg re PSZJ's 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 08/27/2025 | BDD | CP | Emails accounting re PSZJ's 2nd interim fee application | 0.30 | 625.00 | $187.50 |
| 08/27/2025 | JWD | CP | Draft and revise second interim application. | 2.80 | 1,595.00 | $4,466.00 |
| 08/28/2025 | JWD | CP | Review and revise PSZJ fee application. | 1.30 | 1,595.00 | $2,073.50 |
| 08/28/2025 | JWD | CP | Review Trustee fee application and emails with N. Troszak. | 0.30 | 1,595.00 | $478.50 |
| 08/28/2025 | JWD | CP | Work on PSZJ fee application. | 0.20 | 1,595.00 | $319.00 |
| | | | | **29.20** | | **$23,488.00** |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2025 | BDD | CPO | Prepare draft of Goldfarb's 2nd interim fee application (2.20) and email J. Benjamin re same (.10) | 2.30 | 625.00 | $1,437.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    25

Invoice 149114

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | JWD | CPO | Review Goldberg draft fee application. | 0.30 | 1,595.00 | $478.50 |
| 08/06/2025 | BDD | CPO | Work on draft of omnibus notice for next round of interim fee applications (.40) and email N. Brown re same (.10) | 0.50 | 625.00 | $312.50 |
| 08/06/2025 | BDD | CPO | Call with N. Troszak re further distributions and review status report re same (.20); email J. Dulberg and J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 08/06/2025 | BDD | CPO | Review Goldfarb's draft fee application (.10) and confer with N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/12/2025 | BDD | CPO | Review/revise July prebill in preparation of PSZJ's 2nd interim fee application (2.10) and emails J. Dulberg and accounting re same (.20) | 2.30 | 625.00 | $1,437.50 |
| 08/12/2025 | BDD | CPO | Review/revise Goldfarb 4th interim fee application (.60) and email N. Brown re same (.10) | 0.70 | 625.00 | $437.50 |
| 08/13/2025 | BDD | CPO | Communicate with chambers re order on further distribution of professional fees (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/20/2025 | BDD | CPO | Call with E. Parks re Hawes' 4th and final fee application (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/20/2025 | BDD | CPO | Begin preparing Kieckhafer Schiffer 2nd interim fee application | 1.60 | 625.00 | $1,000.00 |
| 08/21/2025 | BDD | CPO | Prepare Kieckhafer 2nd interim fee application (2.60) and email J. Dulberg re same (.10) | 2.70 | 625.00 | $1,687.50 |
| 08/21/2025 | BDD | CPO | Begin preparing Hawes 4th & final fee application (3.10) and email J. Dulberg re same (.10) | 3.20 | 625.00 | $2,000.00 |
| 08/21/2025 | JWD | CPO | Review and revise accountant's fee application. | 0.30 | 1,595.00 | $478.50 |
| 08/22/2025 | BDD | CPO | Emails N. Brown re Kieckhafter 2nd interim fee application | 0.20 | 625.00 | $125.00 |
| 08/22/2025 | BDD | CPO | Email A. Swicker re Kieckhafer 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 08/25/2025 | BDD | CPO | Finalize Kieckhafer 2nd interim fee application (.20) and emails A. Swicker and N. Brown re same (.20) | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page: 26
Invoice 149114
August 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2025 | BDD | CPO | Continue preparing Hawes' 4th & final fee application (.70) and email E. Hawes and E. Parks re same (.10) | 0.80 | 625.00 | $500.00 |
| 08/26/2025 | BDD | CPO | Email to/call with N. Troszak re PSZJ & DSI's 2nd interim fee applications | 0.20 | 625.00 | $125.00 |
| 08/26/2025 | BDD | CPO | Additional edits to Kieckhafer 2nd interim fee application (.10) and email A. Swicker re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/27/2025 | BDD | CPO | Review/revise Goldfarb 4th interim fee application (.30) and emails to/call with J. Dulberg re same (.10); emails/call with N. Brown re same (.10); email J. Benjamin re same (.10) | 0.60 | 625.00 | $375.00 |
| 08/27/2025 | BDD | CPO | Review and revise DSI's 2nd interim fee application (.60) and emails to/call with J. Dulberg re same (.10); emails to/call with N. Troszak re same (.10) | 0.80 | 625.00 | $500.00 |
| 08/27/2025 | BDD | CPO | Prepare Notice of Hearing on Interim/Final Fee Applications (1.20) and emails to/calls with J. Dulberg re same (.20) | 1.40 | 625.00 | $875.00 |
| 08/27/2025 | BDD | CPO | Email N. Troszak re B. Sharp 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 08/27/2025 | BDD | CPO | Revisions to Hawes final fee application (.30) and email E. Parks re same (.10) | 0.40 | 625.00 | $250.00 |
| 08/27/2025 | BDD | CPO | Revisions to Kieckhafer 2nd interim fee application (.10) and email A. Swicker re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/27/2025 | BDD | CPO | Email J. Dulberg re Hawes, Goldfarb, and Kieckhafer fee applications | 0.10 | 625.00 | $62.50 |
| 08/27/2025 | JWD | CPO | Review draft Goldfarb second interim application. | 0.30 | 1,595.00 | $478.50 |
| 08/27/2025 | JWD | CPO | Review and revise DSI second interim application. | 0.80 | 1,595.00 | $1,276.00 |
| 08/27/2025 | JWD | CPO | Review and revise draft fee notice and multiple emails regarding same. | 0.40 | 1,595.00 | $638.00 |
| 08/28/2025 | BDD | CPO | Further revisions to Hawes' final fee application (.60) and emails J. Dulberg and E. Parks re same (.20); email N. Brown re same (.10) | 0.90 | 625.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Sharp, Bradley D. (Klein)

Invoice 149114

Client 78512.00001

August 31, 2025

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2025 | BDD | CPO | Email J. Benjamin re Goldfarb interim fee application | 0.10 | 625.00 | $62.50 |
| 08/28/2025 | BDD | CPO | Review all professional fee applications (5) and exhibits re same (1.20) and multiple emails/calls with N. Brown re same (.20) | 1.40 | 625.00 | $875.00 |
| 08/28/2025 | BDD | CPO | Email J. Dulberg re fee app status | 0.10 | 625.00 | $62.50 |
| 08/28/2025 | BDD | CPO | Email N. Troszak re B. Sharp fee application | 0.10 | 625.00 | $62.50 |
| 08/28/2025 | BDD | CPO | Email A. Swicker re Kieckhafer finalized interim fee application | 0.10 | 625.00 | $62.50 |
| 08/29/2025 | BDD | CPO | Review Exhibits to B. Sharp 2nd interim fee application (.10) and email N Brow re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/29/2025 | BDD | CPO | Email N. Brown re readied fee applications for PSZJ, DSI, Kieckhafer, Goldfarb & Hawes | 0.10 | 625.00 | $62.50 |
| 08/29/2025 | BDD | CPO | Email N. Brown re Goldfarb fee application | 0.10 | 625.00 | $62.50 |
| | | | | **24.90** | | **$17,599.50** |

### Financial Filings

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2025 | JWD | FF | Review draft July MOR and emails regarding same. | 0.20 | 1,595.00 | $319.00 |
| 08/20/2025 | JWD | FF | Review MOR regarding update. | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.30** | | **$478.50** |

### Hearings

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2025 | BDD | HE | Review tentatives re 8/5 hearings | 0.20 | 625.00 | $125.00 |
| 08/05/2025 | BDD | HE | Listen in on today's hearing re Motion to Compel Arbitration (LCG) and email J. Dulberg and J. Lucas various pleadings from another case on calendar with similar issues to Klein | 0.70 | 625.00 | $437.50 |
| 08/05/2025 | BDD | HE | Review tentatives (.20) and email J. Dulberg and J. Lucas re same (.100 | 0.30 | 625.00 | $187.50 |
| 08/05/2025 | JWD | HE | Review hearing tentative and emails with team regarding same. | 0.20 | 1,595.00 | $319.00 |
| 08/11/2025 | BDD | HE | Monitor calendar for 8/12 hearing and emails J. Dulberg and J. Lucas re same | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    28

Invoice 149114

August 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2025 | JWD | HE | Email with B. Dassa regarding hearing tentative. | 0.10 | 1,595.00 | $159.50 |
| 08/12/2025 | BDD | HE | Listen in on hearing re Mtn for Leave to Amended LCG Complaint and Motion to File LCG Settlement Agr Under Seal, and address orders needed and new calendaring matters | 1.00 | 625.00 | $625.00 |
| 08/12/2025 | BDD | HE | Review tentative ruling for today's hearings (.10) and emails J. Dulberg, J. Lucas and J. Nolan re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/12/2025 | JPN | HE | Review tentative decision regarding LCG complaint. | 0.20 | 1,250.00 | $250.00 |
| 08/12/2025 | JWD | HE | Review tentative ruling and emails regarding same. | 0.30 | 1,595.00 | $478.50 |
| 08/12/2025 | JWL | HE | Attend hearing on Life Capital motion to compel (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| | | | | **5.10** | | **$5,094.50** |

**Other Professional Retention**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2025 | BDD | RPO | Review application and order employing brokers for 143 S. Highland (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/19/2025 | BDD | RPO | Call with N. Troszak re Clark auctioneer (re sale of June Street personal property) | 0.10 | 625.00 | $62.50 |
| | | | | **0.30** | | **$187.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$226,005.00**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    29

Invoice 149114

August 31, 2025

---

**Expenses**

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/01/2025 | LN | 78512.00001 Lexis Charges for 08-01-25 | 50.81 |
| 08/01/2025 | LN | 78512.00001 Lexis Charges for 08-01-25 | 2.40 |
| 08/01/2025 | PO | Postage | 61.05 |
| 08/01/2025 | RE | ( 1116 @0.20 PER PG) | 223.20 |
| 08/01/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/01/2025 | RE | SCAN/COPY ( 279 @0.10 PER PG) | 27.90 |
| 08/01/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2025 | LN | 78512.00001 Lexis Charges for 08-04-25 | 169.37 |
| 08/04/2025 | LN | 78512.00001 Lexis Charges for 08-04-25 | 2.40 |
| 08/05/2025 | LN | 78512.00001 Lexis Charges for 08-05-25 | 2.40 |
| 08/06/2025 | LN | 78512.00001 Lexis Charges for 08-06-25 | 33.87 |
| 08/06/2025 | LN | 78512.00001 Lexis Charges for 08-06-25 | 32.51 |
| 08/06/2025 | LN | 78512.00001 Lexis Charges for 08-06-25 | 2.40 |
| 08/06/2025 | LN | 78512.00001 Lexis Charges for 08-06-25 | 2.40 |
| 08/07/2025 | LN | 78512.00001 Lexis Charges for 08-07-25 | 2.40 |
| 08/07/2025 | LN | 78512.00001 Lexis Charges for 08-07-25 | 4.79 |
| 08/08/2025 | LN | 78512.00001 Lexis Charges for 08-08-25 | 2.40 |
| 08/08/2025 | LN | 78512.00001 Lexis Charges for 08-08-25 | 9.58 |
| 08/11/2025 | LN | 78512.00001 Lexis Charges for 08-11-25 | 16.94 |
| 08/11/2025 | LN | 78512.00001 Lexis Charges for 08-11-25 | 2.40 |
| 08/12/2025 | LN | 78512.00001 Lexis Charges for 08-12-25 | 33.87 |
| 08/12/2025 | LN | 78512.00001 Lexis Charges for 08-12-25 | 2.40 |
| 08/12/2025 | LN | 78512.00001 Lexis Charges for 08-12-25 | 1.20 |
| 08/12/2025 | LN | 78512.00001 Lexis Charges for 08-12-25 | 16.94 |
| 08/12/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/13/2025 | LN | 78512.00001 Lexis Charges for 08-13-25 | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    30

Invoice 149114

August 31, 2025

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/13/2025 | LN | 78512.00001 Lexis Charges for 08-13-25 | 33.87 |
| 08/13/2025 | PO | Postage | 2.06 |
| 08/13/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/14/2025 | LN | 78512.00001 Lexis Charges for 08-14-25 | 84.69 |
| 08/14/2025 | LN | 78512.00001 Lexis Charges for 08-14-25 | 2.40 |
| 08/14/2025 | LN | 78512.00001 Lexis Charges for 08-14-25 | 2.40 |
| 08/15/2025 | LN | 78512.00001 Lexis Charges for 08-15-25 | 16.94 |
| 08/15/2025 | LN | 78512.00001 Lexis Charges for 08-15-25 | 2.40 |
| 08/18/2025 | LN | 78512.00001 Lexis Charges for 08-18-25 | 2.40 |
| 08/18/2025 | PO | Postage | 2.64 |
| 08/18/2025 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 08/18/2025 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/18/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/18/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/19/2025 | LN | 78512.00001 Lexis Charges for 08-19-25 | 16.94 |
| 08/19/2025 | LN | 78512.00001 Lexis Charges for 08-19-25 | 2.40 |
| 08/19/2025 | PO | Postage | 3.22 |
| 08/19/2025 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 08/19/2025 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 08/20/2025 | LN | 78512.00001 Lexis Charges for 08-20-25 | 101.97 |
| 08/20/2025 | LN | 78512.00001 Lexis Charges for 08-20-25 | 5.13 |
| 08/20/2025 | LN | 78512.00001 Lexis Charges for 08-20-25 | 2.40 |
| 08/20/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/21/2025 | LN | 78512.00001 Lexis Charges for 08-21-25 | 2.40 |
| 08/21/2025 | PO | Postage | 124.05 |
| 08/21/2025 | RE | SCAN/COPY ( 910 @0.10 PER PG) | 91.00 |
| 08/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   31

Invoice 149114

August 31, 2025

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/21/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/21/2025 | RE | SCAN/COPY ( 620 @0.10 PER PG) | 62.00 |
| 08/21/2025 | RE | SCAN/COPY ( 1260 @0.10 PER PG) | 126.00 |
| 08/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2025 | LN | 78512.00001 Lexis Charges for 08-22-25 | 2.40 |
| 08/22/2025 | LN | 78512.00001 Lexis Charges for 08-22-25 | 10.78 |
| 08/22/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/22/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2025 | LN | 78512.00001 Lexis Charges for 08-25-25 | 2.40 |
| 08/25/2025 | PO | Postage | 9.76 |
| 08/25/2025 | RE | ( 148 @0.20 PER PG) | 29.60 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/25/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2025 | LN | 78512.00001 Lexis Charges for 08-26-25 | 2.40 |
| 08/27/2025 | LN | 78512.00001 Lexis Charges for 08-27-25 | 25.83 |
| 08/27/2025 | LN | 78512.00001 Lexis Charges for 08-27-25 | 2.40 |
| 08/28/2025 | LN | 78512.00001 Lexis Charges for 08-28-25 | 16.94 |
| 08/28/2025 | LN | 78512.00001 Lexis Charges for 08-28-25 | 2.40 |
| 08/29/2025 | LN | 78512.00001 Lexis Charges for 08-29-25 | 16.94 |
| 08/29/2025 | LN | 78512.00001 Lexis Charges for 08-29-25 | 2.40 |
| 08/29/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/29/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/31/2025 | PAC | Pacer - Court Research | 153.20 |

**Total Expenses for this Matter**                                    **$1,753.69**

Pachulski Stang Ziehl & Jones LLP

Page:   32

Sharp, Bradley D. (Klein)

Invoice 149114

Client 78512.00001

August 31, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 08/31/2025**                    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 139403 | 01/31/2024 | $176,568.30 | $0.00 | $176,568.30 |
| 139404 | 02/29/2024 | $250,099.80 | $0.00 | $250,099.80 |
| 139405 | 03/31/2024 | $184,550.37 | $0.00 | $184,550.37 |
| 142684 | 04/30/2024 | $176,015.05 | $0.00 | $176,015.05 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $3,271.61 | $323,861.11 |
| 147354 | 04/30/2025 | $315,703.50 | $3,001.08 | $318,704.58 |
| 147576 | 05/31/2025 | $304,749.50 | $3,755.24 | $308,504.74 |
| 147800 | 06/30/2025 | $312,783.00 | $2,541.05 | $315,324.05 |
| 148406 | 07/31/2025 | $205,250.00 | $1,742.19 | $206,992.19 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,390,330.53**

 PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

October 10, 2025

Invoice    149747

Client    78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2025

| | |
|---|---:|
| FEES | $192,586.00 |
| EXPENSES | $2,282.60 |
| **TOTAL CURRENT CHARGES** | **$194,868.60** |
| **BALANCE FORWARD** | **$4,390,330.53** |
| **LAST PAYMENT** | **-$14,311.17** |
| **TOTAL BALANCE DUE** | **$4,570,887.96** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   2

Invoice 149747

October 10, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 45.80 | $73,051.00 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 41.90 | $59,707.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 5.00 | $6,250.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 51.50 | $32,187.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 33.90 | $21,187.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.30 | $202.50 |
| | | | | 178.40 | $192,586.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    3

Invoice 149747

October 10, 2025

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 66.70 | $66,508.50 |
| AP | Appeals | 2.70 | $1,896.50 |
| BL | Bankruptcy Litigation | 65.50 | $68,400.00 |
| CA | Case Administration | 14.20 | $17,771.00 |
| CO | Claims Administration and Objections | 9.60 | $13,801.50 |
| CP | PSZJ Compensation | 6.40 | $8,365.00 |
| CPO | Other Professional Compensation | 12.60 | $15,018.00 |
| FF | Financial Filings | 0.40 | $541.00 |
| RPO | Other Professional Retention | 0.30 | $284.50 |
| | | 178.40 | $192,586.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 149747

October 10, 2025

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service | $754.90 |
| Bloomberg | $0.30 |
| Lexis/Nexis- Legal Research | $308.29 |
| Pacer - Court Research | $136.10 |
| Postage | $223.41 |
| Reproduction Expense | $859.60 |
| | $2,282.60 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    5

Invoice 149747

October 10, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 09/01/2025 | JWD | AD | Work on motion to abandon, supporting declaration | 1.50 | 1,595.00 | $2,392.50 |
| 09/02/2025 | BDD | AD | Prepare Order on Motion to Abandon Personal Property (1.10) and email J. Dulberg re same (.10) | 1.20 | 625.00 | $750.00 |
| 09/02/2025 | BDD | AD | Review finalized motion to abandon and exhibits re same (.30); emails J. Dulberg and N. Brown re same (.20) | 0.50 | 625.00 | $312.50 |
| 09/02/2025 | JWD | AD | Email to J. Benjamin re update on Israeli transactions | 0.10 | 1,595.00 | $159.50 |
| 09/02/2025 | JWD | AD | Review N. Troszak comments and revise motion to abandon | 0.50 | 1,595.00 | $797.50 |
| 09/02/2025 | JWD | AD | Draft and revise order re motion to abandon | 0.40 | 1,595.00 | $638.00 |
| 09/02/2025 | JWD | AD | Review and revise draft abandonment order | 0.20 | 1,595.00 | $319.00 |
| 09/03/2025 | BDD | AD | Review/assemble finalized abandonment motion (.50) and email J. Dulberg re same (.10) | 0.60 | 625.00 | $375.00 |
| 09/03/2025 | JWD | AD | Review J. Benjamin update email | 0.30 | 1,595.00 | $478.50 |
| 09/03/2025 | JWD | AD | Final review of motion to abandon | 0.30 | 1,595.00 | $478.50 |
| 09/04/2025 | BDD | AD | Email J. Dulberg re service of abandonment motion | 0.10 | 625.00 | $62.50 |
| 09/04/2025 | JWD | AD | Emails with Israeli counsel | 0.10 | 1,595.00 | $159.50 |
| 09/04/2025 | JWD | AD | Emails re notice of motion to abandon | 0.10 | 1,595.00 | $159.50 |
| 09/07/2025 | JWD | AD | Review and respond to various emails re June St appeal status | 0.30 | 1,595.00 | $478.50 |
| 09/08/2025 | BDD | AD | Review BAP memorandum decisions and judgments re MSJ and turnover appeals (.30) and email M. Beckham at Stewart Title re same (.10); email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 09/08/2025 | BDD | AD | Review finalized abandonment motion (.10) and emails PSZJ and DSI teams re same (.10); email N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 09/08/2025 | BDD | AD | Review draft of motion to sell 322 N. June St. (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2025 | BDD | AD | Research surcharge motions (.30) and email J. Dulberg re same (.10) | 0.40 | 625.00 | $250.00 |
| 09/08/2025 | BDD | AD | Call with/email to N. Troszak re 143 S. Highland and surcharge motion | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | BDD | AD | Begin working on surcharge motion (re 143 S. Highland) | 2.70 | 625.00 | $1,687.50 |
| 09/08/2025 | JWD | AD | Emails regarding finalizing and filing motion to abandon | 0.10 | 1,595.00 | $159.50 |
| 09/08/2025 | JWD | AD | Prepare email to title company regarding June Street | 0.40 | 1,595.00 | $638.00 |
| 09/08/2025 | JWD | AD | Work with B. Dassa regarding June Street | 0.10 | 1,595.00 | $159.50 |
| 09/08/2025 | JWD | AD | Work on issues regarding June Street | 0.30 | 1,595.00 | $478.50 |
| 09/08/2025 | JWD | AD | Work on 143 S. Highland surcharge motion | 0.40 | 1,595.00 | $638.00 |
| 09/09/2025 | BDD | AD | Email N. Brown re surcharge motion | 0.10 | 625.00 | $62.50 |
| 09/09/2025 | BDD | AD | Continue working on surcharge motion | 0.80 | 625.00 | $500.00 |
| 09/11/2025 | BDD | AD | Prepare motion to surcharge collateral (re 143 S. Highland) (4.80) and emails J. Dulberg and N. Brown re same (.10) | 4.90 | 625.00 | $3,062.50 |
| 09/12/2025 | JWD | AD | Emails with M. Beckham re June St. Title | 0.10 | 1,595.00 | $159.50 |
| 09/12/2025 | JWD | AD | Work on 143 S Highland surcharge pleadings | 1.50 | 1,595.00 | $2,392.50 |
| 09/15/2025 | BDD | AD | Email J. Dulberg re sale of June St. | 0.10 | 625.00 | $62.50 |
| 09/15/2025 | BDD | AD | Review time entries re project for surcharge motion (143 S. Highland) (1.20) and email J. Dulberg re same (.10) | 1.30 | 625.00 | $812.50 |
| 09/15/2025 | JWD | AD | Emails with title insurer and client re June St. | 0.30 | 1,595.00 | $478.50 |
| 09/15/2025 | JWD | AD | Work with B. Dassa on 143 Highland surcharge motion | 0.30 | 1,595.00 | $478.50 |
| 09/15/2025 | JWD | AD | Review lis pendens filed by Debtor on June St. | 0.20 | 1,595.00 | $319.00 |
| 09/15/2025 | JWD | AD | Call with N. Troszak re lis pendens filed by Debtor on June St. | 0.10 | 1,595.00 | $159.50 |
| 09/15/2025 | JWD | AD | Work on issues re lis pendens at June St. | 1.20 | 1,595.00 | $1,914.00 |
| 09/15/2025 | JWD | AD | Call with J. Lucas re lis pendens. | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   7

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2025 | BDD | AD | Continue reviewing time entries re project for surcharge motion (143 S. Highland) (1.20) and email J. Dulberg re same (.10) | 1.20 | 625.00 | $750.00 |
| 09/16/2025 | BDD | AD | Prepare Motion to Expunge Lis Pendens filed by LKA against June St. (5.20) and emails to/calls with J. Dulberg and J. Lucas re same (.20) | 5.40 | 625.00 | $3,375.00 |
| 09/16/2025 | JWD | AD | Call with N. Troszak re June St lis pendens | 0.10 | 1,595.00 | $159.50 |
| 09/16/2025 | JWD | AD | Calls with B. Dassa and J. Lucas re lis pendens expungement | 0.30 | 1,595.00 | $478.50 |
| 09/16/2025 | JWD | AD | Prepare correspondence to D. Crawford re lis pendens and emails with J. Lucas re same | 0.80 | 1,595.00 | $1,276.00 |
| 09/16/2025 | JWD | AD | Work on motion to expunge lis pendens | 1.30 | 1,595.00 | $2,073.50 |
| 09/16/2025 | JWL | AD | Research regarding wrongly filed lis pendens by L. Klein (1.0); and email to D. Crawford re same (.5) | 1.50 | 1,425.00 | $2,137.50 |
| 09/17/2025 | BDD | AD | Email J. Dulberg re Leonardo Plaza sale motion | 0.10 | 625.00 | $62.50 |
| 09/17/2025 | JWD | AD | Review J. Benjamin email re Dan Hotel unit and emails re same | 0.20 | 1,595.00 | $319.00 |
| 09/17/2025 | JWD | AD | Draft motion to expunge lis pendens | 3.30 | 1,595.00 | $5,263.50 |
| 09/17/2025 | JWD | AD | Emails re Dan Hotel and review issues for sale approval | 0.30 | 1,595.00 | $478.50 |
| 09/18/2025 | BDD | AD | Email J. Benjamin re English translation of Dan Hotel sales agreement | 0.10 | 625.00 | $62.50 |
| 09/18/2025 | BDD | AD | Calls with/emails to Y. Derac and N. Brown re service addresses for Motion to Expunge Lis Pendens | 0.20 | 625.00 | $125.00 |
| 09/18/2025 | BDD | AD | Prepare Application and Order Shortening Time re Motion to Expunge Lis Pendens (.80) and email J. Dulberg re same (.10) | 0.90 | 625.00 | $562.50 |
| 09/18/2025 | BDD | AD | Email J. Lucas re motion to expunge lis pendens | 0.10 | 625.00 | $62.50 |
| 09/18/2025 | BDD | AD | Begin preparing Motion to Sell Dan Hotel units | 2.20 | 625.00 | $1,375.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    8

Invoice 149747

October 10, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2025 | BDD | AD | Prepare exhibits to Motion to Expunge Lis Pendens (.70) and emails to/calls with N. Brown re same (.30) | 1.00 | 625.00 | $625.00 |
| 09/18/2025 | BDD | AD | Edit Motion to Expunge Lis Pendens (.60) and emails N. Brown re same (.10) | 0.70 | 625.00 | $437.50 |
| 09/18/2025 | JWD | AD | Work on motion to remove lis pendens | 1.70 | 1,595.00 | $2,711.50 |
| 09/18/2025 | JWD | AD | Review motion for OST re lis pendens motion | 0.20 | 1,595.00 | $319.00 |
| 09/18/2025 | JWD | AD | Prepare correspondence to E Olson email re lis pendens | 0.40 | 1,595.00 | $638.00 |
| 09/18/2025 | JWL | AD | Review and revise motion re lis pendens June St. (1.7); prepare declaration re the same (.5); | 2.20 | 1,425.00 | $3,135.00 |
| 09/18/2025 | YPD | AD | Review of document re motion to expunge and notice of pendency and parties thereto (.1); tel conference with B. Dassa on same (.1). | 0.20 | 625.00 | $125.00 |
| 09/18/2025 | YPD | AD | Research regarding parties to notice of pendency re June street property and motion to expunge (1.0); format documents (.2); preparation of email summary to B. Dassa re search results (.4). | 1.60 | 625.00 | $1,000.00 |
| 09/18/2025 | YPD | AD | Review of B. Dassa emails re motion to expunge and service addresses; respond to same. | 0.20 | 625.00 | $125.00 |
| 09/19/2025 | BDD | AD | Prepare Notice of Filing/Hearing on Motion to Expunge Lis Pendens (.50) and emails J. Dulberg and N. Brown re same (.20) | 0.70 | 625.00 | $437.50 |
| 09/19/2025 | BDD | AD | Finalize Motion to Expunge Lis Pendens, App for OST, OST and Notice for filing (3.10) and multiple emails/calls with J. Dulberg, J. Lucas and N. Brown re same (.50); emails M. Viramontes re same (.10) | 3.70 | 625.00 | $2,312.50 |
| 09/19/2025 | JWD | AD | Call with J. Lucas re lis pendens | 0.10 | 1,595.00 | $159.50 |
| 09/19/2025 | JWD | AD | Work on Dan hotel unit sale | 0.80 | 1,595.00 | $1,276.00 |
| 09/19/2025 | JWD | AD | Review and revise motion re lis pendens removal | 0.30 | 1,595.00 | $478.50 |
| 09/19/2025 | JWD | AD | Review updated June St PTR and emails with title and client team re same | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    9

Invoice 149747

October 10, 2025

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2025 | JWD | AD | Finalize motion re lis pendens removal | 0.30 | 1,595.00 | $478.50 |
| 09/19/2025 | YPD | AD | Review of J. Nolan email and link of supplemental document production by BofA; review of N. Troszak emails on same. | 1.00 | 625.00 | $625.00 |
| 09/19/2025 | YPD | AD | Review of Nationwide email and documents from Green Trust probate notices re motion to expunge (June Street property) lis pendens; email request to Nationwide re missing document requested thereto and review of reply same. | 0.40 | 625.00 | $250.00 |
| 09/19/2025 | YPD | AD | Review of order dismissing dist. court appeal by EKLK. | 0.10 | 625.00 | $62.50 |
| 09/19/2025 | YPD | AD | Review of email and attachments re motion to expunge lis pendens; review of same for service on parties and emails to N. Brown on same. | 0.20 | 625.00 | $125.00 |
| 09/20/2025 | JWD | AD | Review court order shortening time and filings from yesterday | 0.20 | 1,595.00 | $319.00 |
| 09/22/2025 | BDD | AD | Prepare declaration and service docs as required by OST on Motion to Expunge Lis Pendens (.70); emails J. Dulberg, N. Brown and M. Viramontes re same (.30) | 1.00 | 625.00 | $625.00 |
| 09/22/2025 | BDD | AD | Continue preparing Motion to Sell Dan Hotel Units (4.80) and emails J. Dulberg and J. Lucas re same (.10) | 4.90 | 625.00 | $3,062.50 |
| 09/22/2025 | JWD | AD | Emails with J. Lucas and B. Dassa re Dan Hotel sale | 0.20 | 1,595.00 | $319.00 |
| 09/23/2025 | JWL | AD | Review Dan Hotel sale details (.6); revise sale motion for the same (.9); | 1.50 | 1,425.00 | $2,137.50 |
| 09/24/2025 | BDD | AD | Email N. Brown re service of motion to expunge lis pendens (June Street) | 0.10 | 625.00 | $62.50 |
| 09/24/2025 | BDD | AD | Review email from LA County re service of Motion to Expunge Lis Pendens on unknown decedent and research re same (.20); email N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 09/24/2025 | JWD | AD | Review update BPA for June St. and emails re same | 0.10 | 1,595.00 | $159.50 |
| 09/25/2025 | JWD | AD | Review and revise Feldman adversary complaint | 0.80 | 1,595.00 | $1,276.00 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:   10
Invoice 149747
October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2025 | JWD | AD | Review 322 June St listing and emails with team re same | 0.40 | 1,595.00 | $638.00 |
| 09/30/2025 | JWD | AD | Review and respond to J. Benjamin re Dan Hotel unit | 0.10 | 1,595.00 | $159.50 |
| | | | | **66.70** | | **$66,508.50** |

**Appeals**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2025 | BDD | AP | Review new docs for Highland MSJ (.10) and email B. Downing re cessation of monitoring (.10) | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | LAF | AP | Legal research re: Notice of appeal to Ninth Circuit. | 0.30 | 675.00 | $202.50 |
| 09/10/2025 | YPD | AP | Analysis and revision to discovery documents/rogs (MD Judgment). | 2.00 | 625.00 | $1,250.00 |
| 09/18/2025 | JWD | AP | Review notice of dismissal of sanctions appeal | 0.10 | 1,595.00 | $159.50 |
| 09/24/2025 | JWD | AP | Emails with S. Aron re stipulation to dismiss appeal | 0.10 | 1,595.00 | $159.50 |
| | | | | **2.70** | | **$1,896.50** |

**Bankruptcy Litigation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | JPN | BL | Conference call with litigation team regarding assets and litigation posture. | 0.60 | 1,250.00 | $750.00 |
| 09/02/2025 | JPN | BL | Meet with Y. Derac regarding status of levies; Draft update to litigation team. | 0.20 | 1,250.00 | $250.00 |
| 09/02/2025 | JWD | BL | Review and revise draft response to N. Troszak re negotiation | 0.30 | 1,595.00 | $478.50 |
| 09/02/2025 | JWL | BL | Work on arbitration statement | 1.50 | 1,425.00 | $2,137.50 |
| 09/02/2025 | YPD | BL | Review of emails and attachments from US Marshal's Office S. Sterling re LKA, Leslie Klein & Associates, D. Crawford and Crawford Law Group service of process of Writs (.3); respond to S. Sterling emails on same (.1). | 0.40 | 625.00 | $250.00 |
| 09/02/2025 | YPD | BL | Analysis of documents and preparation of levy/writs folder of documents processed. | 0.60 | 625.00 | $375.00 |
| 09/03/2025 | JWD | BL | Emails with B. Dassa re Sharp v Klein and need for reports | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   11

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2025 | JPN | BL | Update litigation team regarding levy and status; Meet with Y. Derac regarding same. | 0.20 | 1,250.00 | $250.00 |
| 09/05/2025 | JWD | BL | Call with J. Lucas re LCG issues | 0.20 | 1,595.00 | $319.00 |
| 09/05/2025 | JWD | BL | Email with J. Nolan and Y. Derac re US Marshals update | 0.20 | 1,595.00 | $319.00 |
| 09/05/2025 | JWD | BL | Email with J. Lucas re Feldman action | 0.10 | 1,595.00 | $159.50 |
| 09/05/2025 | JWD | BL | Call with RCC representative and review issues for retention | 1.20 | 1,595.00 | $1,914.00 |
| 09/05/2025 | YPD | BL | Review of email from J. Nolan and underlying email from J. Dulberg re levies on Bofa accounts and status (.1); review of Bofa email requests (.2); respond to J. Nolan and J. Dulberg emails (.1). | 0.40 | 625.00 | $250.00 |
| 09/05/2025 | YPD | BL | Review of J. Dulberg email re Bofa contact re levies; respond to email same; review of J. Lucas email and J. Nolan re Bofa; respond to J. Nolan re Bofa contact with levy. | 0.20 | 625.00 | $125.00 |
| 09/05/2025 | YPD | BL | Tel conferences with Bofa levy department (contact clerk DaShandra) re status of levy on bank accounts re sanction levies. | 0.40 | 625.00 | $250.00 |
| 09/05/2025 | YPD | BL | Review of J. Dulberg email re levies and US Marshall and respond to email thereto; review of J. Nolan reply same and respond re inquiry for same. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | BDD | BL | Email to/call with J. Nolan re Feldman production | 0.10 | 625.00 | $62.50 |
| 09/08/2025 | JPN | BL | Organize Feldman documents; Forward to B. Dassa; Meet regarding Emerald Capital production and missing records. | 0.30 | 1,250.00 | $375.00 |
| 09/08/2025 | JPN | BL | Review objection and response of Bank of America to second subpoena; Forward to litigation team with comment. | 0.30 | 1,250.00 | $375.00 |
| 09/08/2025 | JPN | BL | Review and revise levy documents. | 0.10 | 1,250.00 | $125.00 |
| 09/08/2025 | JWL | BL | Research regarding Feldman policy (1.5); review documents re Feldman policy (2.8); | 4.30 | 1,425.00 | $6,127.50 |
| 09/08/2025 | JWL | BL | Research regarding setoff against exempt property (1.5); | 1.50 | 1,425.00 | $2,137.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   12

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2025 | YPD | BL | Review of email from J. Nolan and review of attachment to Bofa; respond to J. Nolan email same. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Tel conference with Dashranda Bofa representative re status of writs of execution (LKA, EKLK, D. Crawford and Crawford Law Group). | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Review of documents and revision to J. Nolan draft letter to Bofa Processing Dept requesting status of writs (.4); and email to J. Nolan re revised letter and status of process of writs/levies (.2). | 0.60 | 625.00 | $375.00 |
| 09/08/2025 | YPD | BL | Review of correspondence to Bofa from J. Nolan and conference with J. Nolan on same and status of collection of judgment and Bofa letter to US Marshal. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Review of emails from J. Nolan re Lincoln Life Insurance documents produced and Emerald documents produced; review of underlying emails on same; and respond to J. Nolan email. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Review of J. Nolan Binder of Feldman documents re Lincoln and Emerald documents; and chart on same. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Review of Discovery documents and 2004 documents produced by Lincoln and Emerald. | 0.40 | 625.00 | $250.00 |
| 09/08/2025 | YPD | BL | Review of documents for Klein, Lincoln and Emerald and preparation of documents re Feldman; email to J. Nolan on same. | 0.60 | 625.00 | $375.00 |
| 09/08/2025 | YPD | BL | Review of J. Nolan emails and documents to J. Lucas; review of documents and format same and email to J. Lucas same. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Review of J. Lucas email re Feldman documents and J. Nolan email on same; reply to emails thereto. | 0.20 | 625.00 | $125.00 |
| 09/08/2025 | YPD | BL | Review of email from R. Mori and review of attachments of links for documents; and respond to J. Nolan email on same. | 0.40 | 625.00 | $250.00 |
| 09/09/2025 | JWL | BL | Review Kirzner, Bittman policies and related beneficiary agreements (2.0); | 2.00 | 1,425.00 | $2,850.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   13

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2025 | YPD | BL | Preparation of correspondence to S. Sterling w/US Marshal Office re status of writs and memo of garnishments (.3); review of response on same and reply thereto (.1). | 0.40 | 625.00 | $250.00 |
| 09/09/2025 | YPD | BL | Review of Klein productions and preparation of sets of combined documents re Feldman files. | 1.00 | 625.00 | $625.00 |
| 09/09/2025 | YPD | BL | Finalize review of Klein productions and preparation of sets of combined documents re Feldman files. | 1.00 | 625.00 | $625.00 |
| 09/09/2025 | YPD | BL | Review of email from S. Sterling w/US Marshal's services and status of receipt from Bofa re writs/levy; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 09/09/2025 | YPD | BL | Finalize and update set of Feldman document productions and sort same (.8); email to J. Nolan same (.2). | 1.00 | 625.00 | $625.00 |
| 09/09/2025 | YPD | BL | Review of status of Bofa responses to 2nd document requests (.2); review of chart of requests and Bofa on same (.2). | 0.40 | 625.00 | $250.00 |
| 09/10/2025 | BDD | BL | Review B of A responses to discovery (.40) and emails J. Nolan and Y. Derac re same (.20) | 0.60 | 625.00 | $375.00 |
| 09/10/2025 | JPN | BL | Respond to counsel for Bank of America. | 0.10 | 1,250.00 | $125.00 |
| 09/10/2025 | JPN | BL | Review document production in preparation for call. | 0.10 | 1,250.00 | $125.00 |
| 09/10/2025 | JPN | BL | Telephone conference with N. Troszak regarding Feldman policy and documents. | 0.30 | 1,250.00 | $375.00 |
| 09/10/2025 | JPN | BL | Telephone conference with litigation team regarding Feldman policy, negotiations and draft complaint. | 0.60 | 1,250.00 | $750.00 |
| 09/10/2025 | JWD | BL | Emails regarding and with RCC candidate | 0.30 | 1,595.00 | $478.50 |
| 09/10/2025 | JWD | BL | Review emails re LCG update | 0.10 | 1,595.00 | $159.50 |
| 09/10/2025 | JWD | BL | Review notices re state court proceeding | 0.10 | 1,595.00 | $159.50 |
| 09/10/2025 | JWD | BL | Review and respond to emails re LKA & EKLK levy | 0.10 | 1,595.00 | $159.50 |
| 09/10/2025 | YPD | BL | Preparation of correspondence to S. Sterling re US Marshall receipt of information and status of writs from Bank of America. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 14

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2025 | YPD | BL | Review of Bofa Responses and Objection to 3rd 2004 Subpoena and Document Requests; review of documents produced in response to same (Bofa Klein 00001-01090). | 1.00 | 625.00 | $625.00 |
| 09/10/2025 | YPD | BL | Review of document re Bofa 2025 production and email to J. Nolan same. | 0.20 | 625.00 | $125.00 |
| 09/10/2025 | YPD | BL | Review of J. Nolan email to N. Nahabet @ Orrick re Bofa Production; review of N. Nahabet response and J. Nolan reply thereto. | 0.20 | 625.00 | $125.00 |
| 09/10/2025 | YPD | BL | Review of B. Dassa email re Bofa 2025 Production; J. Nolan response to same and N. Trozac requests; reply to B. Dassa email on same. | 0.20 | 625.00 | $125.00 |
| 09/10/2025 | YPD | BL | Review of email from S. Sterling with US Marshal re writs/levy status and awaiting Bofa responses same; reply to S. Sterling; email to J. Dulberg and J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 09/10/2025 | YPD | BL | Review of J. Nolan email to J. Dulberg and J. Lucas re Bofa document production; response on same. | 0.20 | 625.00 | $125.00 |
| 09/10/2025 | YPD | BL | Review drive of Bofa production and download documents; email to B. Dassa on same. | 0.40 | 625.00 | $250.00 |
| 09/10/2025 | YPD | BL | Analysis of document and update discovery tracking chart and productions thereof. | 0.40 | 625.00 | $250.00 |
| 09/11/2025 | BDD | BL | Review B of A responses to Rule 2004 subpoena (.40) and email N Troszak re same (.10) | 0.50 | 625.00 | $312.50 |
| 09/11/2025 | BDD | BL | Email G. Greenwood re adv. deadlines (Adv. 25-03021). | 0.10 | 625.00 | $62.50 |
| 09/11/2025 | JPN | BL | Review emails regarding Feldman documents. | 0.10 | 1,250.00 | $125.00 |
| 09/11/2025 | JWD | BL | Call with J. Lucas re LCG | 0.20 | 1,595.00 | $319.00 |
| 09/11/2025 | JWD | BL | Prepare for call tomorrow with RCC counsel | 0.30 | 1,595.00 | $478.50 |
| 09/11/2025 | YPD | BL | Review of updated correspondence from S. Sterling with US Marshal re status of receipt of update from BofA re writs/levies; and respond to same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  15

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2025 | JPN | BL | Receive correspondence and zip drives from Bank of America regarding supplemental document production. | 0.30 | 1,250.00 | $375.00 |
| 09/12/2025 | JPN | BL | Telephone conference with N. Troszak regarding supplemental production and comments regarding source of funds. | 0.20 | 1,250.00 | $250.00 |
| 09/12/2025 | JWD | BL | Call with J. Lucas re prepare for RCC counsel meeting and revise notes for same from prior call | 0.30 | 1,595.00 | $478.50 |
| 09/12/2025 | JWD | BL | Attend call with prospective RCC counsel and follow up call with J. Lucas re same | 0.80 | 1,595.00 | $1,276.00 |
| 09/12/2025 | JWD | BL | Call with J. Lucas re update on LCG | 0.10 | 1,595.00 | $159.50 |
| 09/12/2025 | JWL | BL | Call with J. Dulberg and G. Spiegel regarding RCC representation | 0.80 | 1,425.00 | $1,140.00 |
| 09/13/2025 | JWD | BL | Analyze issues re potential LCG proposal | 0.50 | 1,595.00 | $797.50 |
| 09/15/2025 | JWD | BL | Review 9/12 proposal email from Crawford | 0.10 | 1,595.00 | $159.50 |
| 09/15/2025 | JWD | BL | Call with B. Sharp, N. Troszak and J. Lucas re LCG | 0.80 | 1,595.00 | $1,276.00 |
| 09/15/2025 | JWD | BL | Call with LCG and Rechnitz counsel and follow up call with J. Lucas | 0.60 | 1,595.00 | $957.00 |
| 09/15/2025 | JWD | BL | Call with J. Lucas re insurance policies | 0.10 | 1,595.00 | $159.50 |
| 09/15/2025 | JWD | BL | Analyze various issues regarding LCG and litigation prospects | 1.20 | 1,595.00 | $1,914.00 |
| 09/15/2025 | JWL | BL | Call with Life Capital and J. Dulberg regarding arbitration (.5); investigation regarding insurance policy specialist (.3); strategy calls with J. Dulberg re arbitration (.5); | 1.30 | 1,425.00 | $1,852.50 |
| 09/16/2025 | BDD | BL | Call with N. Troszak re recently discovered lis pendens filed by LKA against June St. (.10) and review of same (.10) | 0.20 | 625.00 | $125.00 |
| 09/16/2025 | BDD | BL | Review OSC entered by Judge Klein (Dec. 2024) (.10) and email J. Lucas re same(.10); email to/call with J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 09/16/2025 | JWD | BL | Call with J. Lucas re litigation connected to lis pendens | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    16

Invoice 149747

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 09/17/2025 | JPN | BL | Review Marshall declaration; Update litigation regarding levies. | 0.20 | 1,250.00 | $250.00 |
| 09/17/2025 | JWD | BL | Review emails and bank reports re sanction levy result and emails with team re same | 0.20 | 1,595.00 | $319.00 |
| 09/18/2025 | YPD | BL | Review of emails from S. Sterling with US Marshal's Office and attachments re writs/levies (.2); respond to emails on same (.2). | 0.40 | 625.00 | $250.00 |
| 09/18/2025 | YPD | BL | Preparation of email summary to J. Nolan and J. Dulberg re writs/levies re Crawford Law Group, D. Crawford, LKA and EKLK Foundation (.3); review of responses thereto and reply same (.1). | 0.40 | 625.00 | $250.00 |
| 09/18/2025 | YPD | BL | Review of documents produced re BofA productions. | 1.00 | 625.00 | $625.00 |
| 09/18/2025 | YPD | BL | Review of BofA correspondence re documents produced on USB Drive and review of USB Drive for same and compare with paper production. | 1.00 | 625.00 | $625.00 |
| 09/18/2025 | YPD | BL | Review of documents re Probate Court Dockets and Green Trusts. | 0.40 | 625.00 | $250.00 |
| 09/19/2025 | YPD | BL | Review of BofA supplemental production and same from counsel and update documents for files. | 1.00 | 625.00 | $625.00 |
| 09/22/2025 | BDD | BL | Email J. Dulberg and J. Nolan re stipulation to dismiss K & S Klein complaint | 0.10 | 625.00 | $62.50 |
| 09/22/2025 | JWD | BL | Review notes from Court and email B. Dassa re stipulation to dismiss 306 N Highland | 0.20 | 1,595.00 | $319.00 |
| 09/22/2025 | YPD | BL | Review of email and attached documents re order and motion re ex parte. | 0.20 | 625.00 | $125.00 |
| 09/23/2025 | JWD | BL | Emails regarding bank levy | 0.20 | 1,595.00 | $319.00 |
| 09/23/2025 | YPD | BL | Review of documents and preparation of affidavit of issuance of writ (L. Klein; and Notice of Levy. | 0.40 | 625.00 | $250.00 |
| 09/24/2025 | JWL | BL | Review background documents (1.5) and draft complaint re R. Feldman life insurance policy (1.5); | 3.00 | 1,425.00 | $4,275.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 17

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2025 | YPD | BL | Review of email from S. Sterling w/US Marshall's Office and invoice closing out levies accounts; respond to email same. | 0.20 | 625.00 | $125.00 |
| 09/24/2025 | YPD | BL | Review of additional email from S. Sterling re levies and statement; respond to email thereto. | 0.20 | 625.00 | $125.00 |
| 09/25/2025 | JWD | BL | Emails re levy updates | 0.20 | 1,595.00 | $319.00 |
| 09/25/2025 | JWD | BL | Call with J. Lucas re Feldman complaint | 0.20 | 1,595.00 | $319.00 |
| 09/25/2025 | JWL | BL | Research and draft complaint re Feldman policy (3.5); | 3.50 | 1,425.00 | $4,987.50 |
| 09/25/2025 | YPD | BL | Review of J. Dulberg email re levy on Crawford Wells Fargo accounts; respond same; review of reply and attachment statement and reply thereto. | 0.20 | 625.00 | $125.00 |
| 09/25/2025 | YPD | BL | Review of documents re Bofa Crawford Law Group and Daniel Crawford Writs and Levy. | 0.40 | 625.00 | $250.00 |
| 09/25/2025 | YPD | BL | Preparation of correspondence to S. Sterling @ US Marshal's Services re Writs/Levy for new accounts located; review of responses and reply thereto. | 0.20 | 625.00 | $125.00 |
| 09/25/2025 | YPD | BL | Review of J. Lucas email re levy on Debtor, LKA and EKLK US Bank accounts; respond same; review of J. Lucas and J. Dulberg replies and attachment statement and reply thereto. | 0.20 | 625.00 | $125.00 |
| 09/25/2025 | YPD | BL | Research re service of process of levy on accts for WFB, NA and US Bank in California for levies on accts of Debtor, EKLK, LKA and Crawford LawGroup and D. Crawford. | 1.00 | 625.00 | $625.00 |
| 09/25/2025 | YPD | BL | Analysis of documents and preparation of affidavit and issuance of writ of levy for writ of levy; preparation of writ of levy-Les Klein; and abstract of judgment-Les Klein. | 1.00 | 625.00 | $625.00 |
| 09/25/2025 | YPD | BL | Preparation of Levy Package re WFB account-D. Crawford; and Crawford Law Group. | 1.00 | 625.00 | $625.00 |
| 09/25/2025 | YPD | BL | Preparation of Levy Package re US Bank accounts-LKA; and EKLK Foundation. | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   18

Invoice 149747

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2025 | YPD | BL | Review of emails from S. Sterling with US Marshal's Office re levies for additional accounts and requirements for same; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 09/25/2025 | YPD | BL | Revision to WFB and US Bank Levy Packages and finalize same. | 1.00 | 625.00 | $625.00 |
| 09/26/2025 | JPN | BL | Email exchange with Y. Derac regarding collection. | 0.10 | 1,250.00 | $125.00 |
| 09/26/2025 | YPD | BL | Analysis of documents re additional levies on accounts and email to J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 09/26/2025 | YPD | BL | Analysis of documents re new account writs and levies; and further update on same for J. Nolan approval. | 1.00 | 625.00 | $625.00 |
| 09/29/2025 | YPD | BL | Review of documents and conference with J. Nolan on same re levying on new accounts discovered thereto. | 0.20 | 625.00 | $125.00 |
| 09/29/2025 | YPD | BL | Finalize abstract of judgment, affidavit and writ re Klein (.4); and email on filing issues for same (.2). | 0.60 | 625.00 | $375.00 |
| 09/29/2025 | YPD | BL | Finalize packages of writs and levies to US Marshal re new accounts (.8); and email to S. Sterling @ US Marshal on same (.2). | 1.00 | 625.00 | $625.00 |
| 09/29/2025 | YPD | BL | Review of email from Nationwide re Writs & Levies to US Marshal's Office and issues thereof; respond to inquiries on same. | 0.20 | 625.00 | $125.00 |
| 09/30/2025 | BDD | BL | Prepare status report re motion to compel arbitration (Trustee/Rechnitz) (2.20) and emails J. Dulberg and J. Lucas re same (.20) | 2.40 | 625.00 | $1,500.00 |
| 09/30/2025 | JPN | BL | Litigation conference call regarding pending matters. | 0.70 | 1,250.00 | $875.00 |
| 09/30/2025 | JPN | BL | Email exchange with Emerald Partners. | 0.10 | 1,250.00 | $125.00 |
| 09/30/2025 | JWL | BL | Revise Feldman policy complaint (.7); draft motion for preliminary injunction re Feldman policy (1.3); | 2.00 | 1,425.00 | $2,850.00 |
| 09/30/2025 | YPD | BL | Review of emails from J. Dulberg re post judgment rogs and levies (.2); review of documents and email response and document status to J. Dulberg on same (.2). | 0.40 | 625.00 | $250.00 |
| | | | | 65.50 | | $68,400.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   19

Invoice 149747

October 10, 2025

## Case Administration

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | BDD | CA | Weekly team call with DSI | 0.70 | 625.00 | $437.50 |
| 09/02/2025 | JWD | CA | Review draft meeting agenda and emails re same | 0.10 | 1,595.00 | $159.50 |
| 09/02/2025 | JWD | CA | Emails with team re next meeting and issues for same | 0.10 | 1,595.00 | $159.50 |
| 09/02/2025 | JWD | CA | Review and revise case task list | 0.10 | 1,595.00 | $159.50 |
| 09/02/2025 | JWD | CA | Attend weekly client meeting | 0.70 | 1,595.00 | $1,116.50 |
| 09/02/2025 | JWL | CA | Prepare agenda for weekly update call (.5); attend call re same (.7); email to L. Klein re automobile insurance (.2); | 1.40 | 1,425.00 | $1,995.00 |
| 09/04/2025 | JWD | CA | Emails re debtor auto insurance | 0.20 | 1,595.00 | $319.00 |
| 09/08/2025 | BDD | CA | Email M. Kulick re calendaring | 0.10 | 625.00 | $62.50 |
| 09/08/2025 | JWD | CA | Review estate wind down projection and notes regarding same | 0.40 | 1,595.00 | $638.00 |
| 09/08/2025 | JWD | CA | Call with N. Troszak regarding wind down projection | 0.10 | 1,595.00 | $159.50 |
| 09/09/2025 | BDD | CA | Email PSZJ team re today's hearing | 0.10 | 625.00 | $62.50 |
| 09/09/2025 | JWD | CA | Email with R. Maroko re hearing | 0.10 | 1,595.00 | $159.50 |
| 09/09/2025 | JWD | CA | Call with DSI re projections | 0.50 | 1,595.00 | $797.50 |
| 09/09/2025 | JWD | CA | Call with J. Lucas re auto insurance | 0.10 | 1,595.00 | $159.50 |
| 09/09/2025 | JWL | CA | Weekly update call with PSZJ and DSI | 0.80 | 1,425.00 | $1,140.00 |
| 09/10/2025 | BDD | CA | Review lead docket/adv dockets and attend to calendaring matters re same | 0.50 | 625.00 | $312.50 |
| 09/10/2025 | YPD | CA | Review of R. Mori emails regarding 3 Bofa productions and number sequences; review of productions and respond to emails; tel conference on same. | 0.40 | 625.00 | $250.00 |
| 09/11/2025 | BDD | CA | Review June St returned mail (.10) and email J. Dulberg, J. Lucas and N. Troszak re same (.10); call with N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 09/11/2025 | JWD | CA | Review ECF notice re new status conference | 0.10 | 1,595.00 | $159.50 |
| 09/11/2025 | JWD | CA | Call with M. Gottfried re update | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page: 20

Invoice 149747

October 10, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2025 | JWL | CA | Case status call with J. Dulberg and counsel to Gestetner claimant | 0.40 | 1,425.00 | $570.00 |
| 09/12/2025 | JWD | CA | Review hearing notices from ECF and email to paralegal | 0.10 | 1,595.00 | $159.50 |
| 09/15/2025 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |
| 09/15/2025 | JWL | CA | Weekly update and strategy call with Trustee, J. Dulberg, and N. Troszak | 0.80 | 1,425.00 | $1,140.00 |
| 09/18/2025 | JWD | CA | Call with J. Lucas re various case issues | 0.20 | 1,595.00 | $319.00 |
| 09/19/2025 | JWD | CA | Review and revise notice of hearing | 0.10 | 1,595.00 | $159.50 |
| 09/19/2025 | JWD | CA | Call with J. Lucas re creditor discussions | 0.10 | 1,595.00 | $159.50 |
| 09/22/2025 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |
| 09/22/2025 | BDD | CA | Review 9/23 tentatives and emails J. Dulberg and J. Lucas re plan & disclosure statement and dismissal of K & S Klein adv. complaint | 0.20 | 625.00 | $125.00 |
| 09/22/2025 | JWD | CA | Review and revise declaration of service | 0.10 | 1,595.00 | $159.50 |
| 09/22/2025 | JWD | CA | Emails with B. Dassa re tentative ruling | 0.10 | 1,595.00 | $159.50 |
| 09/24/2025 | BDD | CA | Prepare Stipulation/Order to dismiss K. Klein adversary (1.10) and emails J. Dulberg and N. Brown re same (.20) | 1.30 | 625.00 | $812.50 |
| 09/24/2025 | BDD | CA | Email N. Brown re service of Stipulation to Dismiss Complaint (K & S Klein) | 0.10 | 625.00 | $62.50 |
| 09/24/2025 | JWD | CA | Emails with client re updates | 0.10 | 1,595.00 | $159.50 |
| 09/24/2025 | JWD | CA | Call with J. Lucas re various matters | 0.30 | 1,595.00 | $478.50 |
| 09/25/2025 | JWL | CA | Call with N. Troszak re Klein 2004 application updates | 0.90 | 1,425.00 | $1,282.50 |
| 09/29/2025 | JWD | CA | Emails re next client meeting and issues for same | 0.10 | 1,595.00 | $159.50 |
| 09/30/2025 | JWD | CA | Attend weekly client update call | 0.80 | 1,595.00 | $1,276.00 |
| 09/30/2025 | JWL | CA | Prepare agenda for update call with Trustee (.2); attend meeting re same (.8); | 1.00 | 1,425.00 | $1,425.00 |
| | | | | **14.20** | | **$17,771.00** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page: 21

Invoice 149747

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | | Hours | Rate | Amount |

### Claims Administration and Objections

| Date | | | Description | Hours | Rate | Amount |
|------|-----|----|-------------|-------|------|--------|
| 09/02/2025 | JPN | CO | Meet with J. Lucas regarding Mermelstein claim and damages, insurance claims. | 0.20 | 1,250.00 | $250.00 |
| 09/03/2025 | JWD | CO | Call with J. Lucas re Berger | 0.10 | 1,595.00 | $159.50 |
| 09/03/2025 | JWD | CO | Review and revise Berger settlement agreement | 0.40 | 1,595.00 | $638.00 |
| 09/03/2025 | JWL | CO | Review changes from Berger re settlement agreement and revise the same (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 09/11/2025 | BDD | CO | Email J. Lucas re Berger settlement motion | 0.10 | 625.00 | $62.50 |
| 09/11/2025 | JPN | CO | Telephone conference with J. Lucas regarding Mermelstein settlement discussions. | 0.30 | 1,250.00 | $375.00 |
| 09/11/2025 | JWD | CO | Review and revise Berger 9019 motion and emails re same | 0.40 | 1,595.00 | $638.00 |
| 09/11/2025 | JWL | CO | Call with B. Cohen re Mermelstein claim | 0.50 | 1,425.00 | $712.50 |
| 09/11/2025 | JWL | CO | Review and revise Berger 9019 motion (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 09/22/2025 | JWL | CO | Draft Mermelstein settlement agreement | 1.10 | 1,425.00 | $1,567.50 |
| 09/23/2025 | JWD | CO | Review and revise Mermelstein settlement agreement | 0.60 | 1,595.00 | $957.00 |
| 09/23/2025 | JWL | CO | Research regarding setoff against exemptions | 1.00 | 1,425.00 | $1,425.00 |
| 09/25/2025 | JWL | CO | Finalize Berger settlement motion and arrange for filing (.5); | 0.50 | 1,425.00 | $712.50 |
| 09/29/2025 | JWD | CO | Call with J. Lucas and review email re Mermelstein | 0.10 | 1,595.00 | $159.50 |
| 09/29/2025 | JWL | CO | Work on outline of Mermelstein settlement for B. Cohen and send (1.5); | 1.50 | 1,425.00 | $2,137.50 |
| 09/30/2025 | JWD | CO | Call with J. Lucas regarding claim settlement | 0.10 | 1,595.00 | $159.50 |
| 09/30/2025 | JWL | CO | Email response to B. Cohen re terms of Mermelstein settlement (.7): | 0.70 | 1,425.00 | $997.50 |
| | | | | **9.60** | | **$13,801.50** |

### PSZJ Compensation

| Date | | | Description | Hours | Rate | Amount |
|------|-----|----|-------------|-------|------|--------|
| 09/03/2025 | BDD | CP | Emails J. Dulberg re LEDES file for PSZJ's 2nd interim fee application (.10); email C. Curts re same (.10) | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    22

Invoice 149747

October 10, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2025 | BDD | CP | Emails C. Curts re additional information for LEDES file (PSZJ's 2nd interim fee application) | 0.20 | 625.00 | $125.00 |
| 09/03/2025 | BDD | CP | Email J. Dulberg re C. Strelow resume (re PSZJ's 2nd interim fee application) | 0.10 | 625.00 | $62.50 |
| 09/03/2025 | JWD | CP | Work on responses to UST requests for additional information | 2.00 | 1,595.00 | $3,190.00 |
| 09/04/2025 | BDD | CP | Research responses to questions posed by R.Maroko re PSZJ's 2nd interim fee application (1.20) and emails J. Dulberg, S. Cho, and C. Strelow re same (.20) | 1.40 | 625.00 | $875.00 |
| 09/04/2025 | JWD | CP | Work on response to R. Maroko | 1.50 | 1,595.00 | $2,392.50 |
| 09/04/2025 | JWD | CP | Call with N. Troszak re same | 0.10 | 1,595.00 | $159.50 |
| 09/08/2025 | JWD | CP | Email to R. Maroko regarding follow up | 0.20 | 1,595.00 | $319.00 |
| 09/18/2025 | JWD | CP | Work on fee app reply | 0.60 | 1,595.00 | $957.00 |
| 09/22/2025 | JWD | CP | Emails re fee application reply | 0.10 | 1,595.00 | $159.50 |
| | | | | **6.40** | | **$8,365.00** |

## Other Professional Compensation

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | BDD | CPO | Review of 6 finalized fee applications and Notice of Hearing and prepare for filing with N. Brown, including multiple calls with/emails to N. Brown | 2.20 | 625.00 | $1,375.00 |
| 09/02/2025 | BDD | CPO | Prepare Declaration of B. Sharp in support of fee applications (.30) and emails J. Dulberg and N. Brown re same (.20) | 0.50 | 625.00 | $312.50 |
| 09/02/2025 | JWD | CPO | Review and revise fee notice and review fee apps for filing | 0.20 | 1,595.00 | $319.00 |
| 09/05/2025 | JWD | CPO | Review R. Maroko response and emails with client | 0.30 | 1,595.00 | $478.50 |
| 09/05/2025 | JWD | CPO | Prepare email response to R Maroko | 0.20 | 1,595.00 | $319.00 |
| 09/05/2025 | JWD | CPO | Call with N. Troszak and B. Sharp re UST fee application issues | 0.20 | 1,595.00 | $319.00 |
| 09/05/2025 | JWD | CPO | Call with R. Maroko re fee applications | 0.40 | 1,595.00 | $638.00 |
| 09/05/2025 | JWD | CPO | Call with N. Troszak re UST call | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   23

Sharp, Bradley D. (Klein)

Invoice 149747

Client 78512.00001

October 10, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2025 | BDD | CPO | Prepare notice of new hearing date/withdrawal of B. Sharp 2nd interim fee application (.70) and emails J. Dulberg and N. Brown re same (.20); call with J. Dulberg re same (.10) | 1.00 | 625.00 | $625.00 |
| 09/09/2025 | BDD | CPO | Review Vago opposition to fee applications (.10) and email PSZJ team re same (.10) | 0.20 | 625.00 | $125.00 |
| 09/09/2025 | BDD | CPO | Email N. Brown re service of Notice of Resetting Hearing on fee applications/B. Sharp withdrawal of 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 09/09/2025 | JWD | CPO | Email with B. Dassa re notice needed | 0.10 | 1,595.00 | $159.50 |
| 09/09/2025 | JWD | CPO | Review fee application objection from Vagos | 0.30 | 1,595.00 | $478.50 |
| 09/09/2025 | JWD | CPO | Review and revise notice of withdrawal and new hearing schedule | 0.20 | 1,595.00 | $319.00 |
| 09/09/2025 | JWD | CPO | Emails with UST re updates | 0.10 | 1,595.00 | $159.50 |
| 09/09/2025 | JWD | CPO | Review and respond to R. Bello emails and client re same | 0.20 | 1,595.00 | $319.00 |
| 09/10/2025 | JWD | CPO | Review M. Gottfried email and confer with J. Lucas re same | 0.10 | 1,595.00 | $159.50 |
| 09/10/2025 | JWD | CPO | Call with B. Dassa re fee hearing | 0.10 | 1,595.00 | $159.50 |
| 09/12/2025 | BDD | CPO | Prepare draft reply to Vago opposition to interim fee applications (.40) and email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 09/12/2025 | JWD | CPO | Work on fee reply | 0.80 | 1,595.00 | $1,276.00 |
| 09/12/2025 | JWD | CPO | Review and comment to draft Gestetner fee reply and emails re same | 0.20 | 1,595.00 | $319.00 |
| 09/15/2025 | JWD | CPO | Emails with B. Dassa re reply pleading | 0.10 | 1,595.00 | $159.50 |
| 09/22/2025 | JWL | CPO | Review Vago objection to fees (.8); prepare omnibus reply to the same (3.5); | 4.20 | 1,425.00 | $5,985.00 |
| 09/30/2025 | JWD | CPO | Review and revise bill | 0.20 | 1,595.00 | $319.00 |
| | | | | 12.60 | | $15,018.00 |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2025 | JWD | FF | Update August MOR and emails re same | 0.20 | 1,595.00 | $319.00 |
| 09/19/2025 | BDD | FF | Email N. Brown re filing of Aug. MOR | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    24

Invoice 149747

October 10, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2025 | JWD | FF | Review MOR for filing and email re same | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.40** | | **$541.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2025 | BDD | RPO | Review order authorizing employment of broker re June St. (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 09/30/2025 | JWD | RPO | Emails with B. Dassa re retention for RCC | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.30** | | **$284.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$192,586.00**

Pachulski Stang Ziehl & Jones LLP                                     Page:    25
Sharp, Bradley D. (Klein)                                            Invoice 149747
Client 78512.00001                                                   October 10, 2025

**Expenses**

| | | | |
|---|---|---|---|
| 08/05/2025 | AS | Nationwide Legal, Inv. 91483 | 163.10 |
| 08/06/2025 | AS | Nationwide Legal, Inv. 91483 | 200.20 |
| 08/06/2025 | AS | Nationwide Legal, Inv. 91483 | 112.50 |
| 08/07/2025 | AS | Nationwide Legal, Inv. 91483 | 166.60 |
| 08/19/2025 | AS | Nationwide Legal, Inv. 91483 | 112.50 |
| 09/02/2025 | LN | 78512.00001 Lexis Charges for 09-02-25 | 2.01 |
| 09/02/2025 | LN | 78512.00001 Lexis Charges for 09-02-25 | 9.05 |
| 09/02/2025 | PO | Postage | 43.80 |
| 09/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2025 | RE | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/02/2025 | RE | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/02/2025 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/02/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/02/2025 | RE | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 09/02/2025 | RE | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 09/02/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/02/2025 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/02/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/02/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/03/2025 | LN | 78512.00001 Lexis Charges for 09-03-25 | 2.01 |
| 09/04/2025 | LN | 78512.00001 Lexis Charges for 09-04-25 | 2.01 |
| 09/05/2025 | LN | 78512.00001 Lexis Charges for 09-05-25 | 2.01 |
| 09/08/2025 | BB | 78512.00001 Bloomberg Charges through 09-08-25 | 0.30 |
| 09/08/2025 | LN | 78512.00001 Lexis Charges for 09-08-25 | 79.88 |
| 09/08/2025 | LN | 78512.00001 Lexis Charges for 09-08-25 | 51.29 |
| 09/08/2025 | LN | 78512.00001 Lexis Charges for 09-08-25 | 14.22 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    26

Invoice 149747

October 10, 2025

| | | | |
|---|---|---|---|
| 09/08/2025 | LN | 78512.00001 Lexis Charges for 09-08-25 | 28.45 |
| 09/08/2025 | LN | 78512.00001 Lexis Charges for 09-08-25 | 2.01 |
| 09/08/2025 | LN | 78512.00001 Lexis Charges for 09-08-25 | 1.01 |
| 09/08/2025 | PO | Postage | 88.44 |
| 09/08/2025 | RE | ( 270 @0.20 PER PG) | 54.00 |
| 09/08/2025 | RE | ( 1837 @0.20 PER PG) | 367.40 |
| 09/08/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/09/2025 | LN | 78512.00001 Lexis Charges for 09-09-25 | 2.01 |
| 09/09/2025 | PO | Postage | 2.96 |
| 09/09/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/09/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/10/2025 | LN | 78512.00001 Lexis Charges for 09-10-25 | 2.01 |
| 09/10/2025 | LN | 78512.00001 Lexis Charges for 09-10-25 | 2.01 |
| 09/10/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/10/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/11/2025 | LN | 78512.00001 Lexis Charges for 09-11-25 | 2.01 |
| 09/12/2025 | LN | 78512.00001 Lexis Charges for 09-12-25 | 2.01 |
| 09/15/2025 | LN | 78512.00001 Lexis Charges for 09-15-25 | 2.01 |
| 09/16/2025 | LN | 78512.00001 Lexis Charges for 09-16-25 | 2.01 |
| 09/17/2025 | LN | 78512.00001 Lexis Charges for 09-17-25 | 2.01 |
| 09/18/2025 | LN | 78512.00001 Lexis Charges for 09-18-25 | 50.86 |
| 09/18/2025 | LN | 78512.00001 Lexis Charges for 09-18-25 | 3.02 |
| 09/18/2025 | LN | 78512.00001 Lexis Charges for 09-18-25 | 2.01 |
| 09/18/2025 | LN | 78512.00001 Lexis Charges for 09-18-25 | 2.01 |
| 09/19/2025 | LN | 78512.00001 Lexis Charges for 09-19-25 | 2.01 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    27

Invoice 149747

October 10, 2025

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/19/2025 | LN | 78512.00001 Lexis Charges for 09-19-25 | 3.02 |
| 09/19/2025 | PO | Postage | 60.40 |
| 09/19/2025 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/19/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/19/2025 | RE | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/19/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/19/2025 | RE | SCAN/COPY ( 1540 @0.10 PER PG) | 154.00 |
| 09/22/2025 | LN | 78512.00001 Lexis Charges for 09-22-25 | 2.01 |
| 09/22/2025 | LN | 78512.00001 Lexis Charges for 09-22-25 | 2.01 |
| 09/23/2025 | LN | 78512.00001 Lexis Charges for 09-23-25 | 14.22 |
| 09/23/2025 | LN | 78512.00001 Lexis Charges for 09-23-25 | 2.01 |
| 09/23/2025 | PO | Postage | 11.33 |
| 09/23/2025 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 09/24/2025 | LN | 78512.00001 Lexis Charges for 09-24-25 | 2.01 |
| 09/25/2025 | LN | 78512.00001 Lexis Charges for 09-25-25 | 2.01 |
| 09/25/2025 | PO | SF Mail log, JWD | 16.48 |
| 09/25/2025 | RE | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 09/25/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/26/2025 | LN | 78512.00001 Lexis Charges for 09-26-25 | 2.01 |
| 09/26/2025 | LN | 78512.00001 Lexis Charges for 09-26-25 | 5.03 |
| 09/29/2025 | LN | 78512.00001 Lexis Charges for 09-29-25 | 2.01 |
| 09/29/2025 | RE | ( 220 @0.20 PER PG) | 44.00 |
| 09/29/2025 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/29/2025 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/29/2025 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 09/29/2025 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/30/2025 | LN | 78512.00001 Lexis Charges for 09-30-25 | 2.01 |
| 09/30/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/30/2025 | PAC | Pacer - Court Research | 136.10 |

**Total Expenses for this Matter**                                    **$2,282.60**

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    28
Invoice 149747
October 10, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  09/30/2025**              **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 139403 | 01/31/2024 | $176,568.30 | $0.00 | $176,568.30 |
| 139404 | 02/29/2024 | $250,099.80 | $0.00 | $250,099.80 |
| 139405 | 03/31/2024 | $184,550.37 | $0.00 | $184,550.37 |
| 142684 | 04/30/2024 | $176,015.05 | $0.00 | $176,015.05 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |

**Total Amount Due on Current and Prior Invoices:**                                        **$4,570,887.96**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

October 31, 2025

Invoice   150356

Client    78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025

| | |
|---|---|
| FEES | $124,809.00 |
| EXPENSES | $1,337.02 |
| **TOTAL CURRENT CHARGES** | **$126,146.02** |
| **BALANCE FORWARD** | **$4,570,887.96** |
| **TOTAL BALANCE DUE** | **$4,697,033.98** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    2

Invoice 150356

October 31, 2025

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 34.20 | $54,549.00 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 32.20 | $45,885.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 1.80 | $2,250.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 34.40 | $21,500.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 1.00 | $625.00 |
| | | | | 103.60 | $124,809.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Sharp, Bradley D. (Klein)

Invoice 150356

Client 78512.00001

October 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 22.70 | $25,601.50 |
| BL | Bankruptcy Litigation | 27.60 | $37,282.00 |
| CA | Case Administration | 21.50 | $28,860.50 |
| CO | Claims Administration and Objections | 17.40 | $19,288.00 |
| CP | PSZJ Compensation | 1.90 | $1,284.50 |
| CPO | Other Professional Compensation | 6.40 | $4,582.00 |
| FF | Financial Filings | 0.70 | $1,019.50 |
| HE | Hearings | 1.90 | $2,278.50 |
| PD | Plan and Disclosure Statement | 1.40 | $1,845.00 |
| RPO | Other Professional Retention | 2.10 | $2,767.50 |
| | | 103.60 | $124,809.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 4

Sharp, Bradley D. (Klein)

Invoice 150356

Client 78512.00001

October 31, 2025

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service | $657.99 |
| Lexis/Nexis- Legal Research | $70.97 |
| Pacer - Court Research | $86.10 |
| Postage | $51.46 |
| Reproduction Expense | $126.90 |
| Online Research | $110.00 |
| Transcript | $233.60 |
| | $1,337.02 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    5

Invoice 150356

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | | **Hours** | **Rate** | **Amount** |

**Asset Disposition**

| Date | | | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| 10/06/2025 | BDD | AD | Revisions to Order re motion to abandon personal property (June St.) (.10) and emails J. Dulberg and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/06/2025 | JWD | AD | Review and comment to draft order re lis pendens expungement | 0.30 | 1,595.00 | $478.50 |
| 10/07/2025 | BDD | AD | Review finalized order/notice of lodgment of motion to abandon personal property (June St) (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/07/2025 | JWD | AD | Work with paralegal regarding lis pendens order | 0.10 | 1,595.00 | $159.50 |
| 10/08/2025 | BDD | AD | Review entered order on motion to expunge lis pendens and record document with the County (.30); emails J. Dulberg and title company re same (.10); calls with N. Brown re same (.10) | 0.50 | 625.00 | $312.50 |
| 10/08/2025 | JWD | AD | Emails re lis pendens order for title company | 0.10 | 1,595.00 | $159.50 |
| 10/08/2025 | JWD | AD | Review entered orders re abandonment and lis pendens and email to Debtor re same | 0.30 | 1,595.00 | $478.50 |
| 10/08/2025 | YPD | AD | Review of email and orders re abandonment of property and order granting trustee motion enforcing stay (June Street property). | 0.10 | 625.00 | $62.50 |
| 10/09/2025 | BDD | AD | Review recorded order expunging lis pendens (June St) (.10) and emails N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/09/2025 | BDD | AD | Email M. Beckham re recorded order expunging lis pendens | 0.10 | 625.00 | $62.50 |
| 10/13/2025 | JWD | AD | Review presentation for creditors and comment to same | 0.50 | 1,595.00 | $797.50 |
| 10/13/2025 | JWD | AD | Work on issues for abandoning personal property | 0.10 | 1,595.00 | $159.50 |
| 10/15/2025 | JWD | AD | Emails with J. Benjamin and B. Sharp re next steps with Dan Hotel sale | 0.30 | 1,595.00 | $478.50 |
| 10/17/2025 | JWD | AD | Review emails re June St sale proposal | 0.10 | 1,595.00 | $159.50 |
| 10/20/2025 | JWD | AD | Emails re new wire instructions and Leonardo Plaza timing. | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   6

Invoice 150356

October 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2025 | JWD | AD | Work on surcharge motion | 0.30 | 1,595.00 | $478.50 |
| 10/25/2025 | JWD | AD | Review counteroffer and consider issues for timing of 143 S Highland sale motion | 0.50 | 1,595.00 | $797.50 |
| 10/25/2025 | JWD | AD | Emails with team re 143 S Highland sale | 0.40 | 1,595.00 | $638.00 |
| 10/27/2025 | BDD | AD | Email J. Dulberg and J. Lucas re 143 S. Highland sale motion | 0.10 | 625.00 | $62.50 |
| 10/27/2025 | JWD | AD | Emails re 143 S Highland sale | 0.10 | 1,595.00 | $159.50 |
| 10/27/2025 | JWD | AD | Emails re Debtor request | 0.20 | 1,595.00 | $319.00 |
| 10/27/2025 | JWL | AD | Call with D. Crawford re move of debtor's property from June st. (.2); review email from Crawford and proof of insurance (.2); email to client re same (.1) | 0.50 | 1,425.00 | $712.50 |
| 10/28/2025 | JWD | AD | Emails with B. Dassa re 143 S Highland | 0.20 | 1,595.00 | $319.00 |
| 10/28/2025 | JWD | AD | Email to J. Benjamin re both sales | 0.10 | 1,595.00 | $159.50 |
| 10/29/2025 | BDD | AD | Review updated listing information and prepare Motion to Sell 143 S. Highland (3.40) and multiple emails/calls with B. Friedman re same (.30); calls with J. Dulberg and N. Troszak re preliminary title report and emails re same (.20) | 3.90 | 625.00 | $2,437.50 |
| 10/29/2025 | BDD | AD | Revisions to surcharge motion (.20) and email J. Dulberg and J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 10/29/2025 | JWD | AD | Review 143 S Highland surcharge schedule and emails with trustee team re same | 0.30 | 1,595.00 | $478.50 |
| 10/29/2025 | JWD | AD | Attend call with Trustee team re surcharge issues | 0.50 | 1,595.00 | $797.50 |
| 10/29/2025 | JWD | AD | Work on surcharge motion | 1.80 | 1,595.00 | $2,871.00 |
| 10/29/2025 | JWD | AD | Emails with J. Benjamin re sale proceeds | 0.20 | 1,595.00 | $319.00 |
| 10/29/2025 | JWD | AD | Emails re signage at home | 0.10 | 1,595.00 | $159.50 |
| 10/29/2025 | JWL | AD | PSZJ and DSI call re sale of 143 Highland | 0.50 | 1,425.00 | $712.50 |
| 10/30/2025 | BDD | AD | Prepare Motion to Sell 143 S. Highland (4.20) and emails J. Dulberg, A. Delgado, N. Troszak and N. Brown re same (.30); call wit N. Troszak re same (.10); review available hearing dates (.10) and emails PSZJ and DSI teams re same (.10) | 5.00 | 625.00 | $3,125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   7

Invoice 150356

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2025 | JWD | AD | Emails with N. Troszak, V. Owens and J. Benjamin re Leonardo Plaza proceeds and ILS to dollars issues | 0.80 | 1,595.00 | $1,276.00 |
| 10/30/2025 | JWD | AD | Work on surcharge and sale issues 143 S Highland | 1.10 | 1,595.00 | $1,754.50 |
| 10/31/2025 | JWD | AD | Emails re 143 S Highland status with N Troszak | 0.10 | 1,595.00 | $159.50 |
| 10/31/2025 | JWD | AD | Work on 143 S Highland pleadings | 0.70 | 1,595.00 | $1,116.50 |
| 10/31/2025 | JWD | AD | Call with N. Troszak re impermissibly debtor visiting June Street and emails re same | 0.20 | 1,595.00 | $319.00 |
| 10/31/2025 | JWD | AD | Calls with J. Lucas and N. Troszak re debtor trespasses | 0.40 | 1,595.00 | $638.00 |
| 10/31/2025 | JWD | AD | Review and revise correspondence to debtor | 0.30 | 1,595.00 | $478.50 |
| 10/31/2025 | JWL | AD | Calls with D. Crawford re removal of property at June St. (.4); calls with J. Dulberg and N. Troszak re same (.2); email to D. Crawford re Mr. Klein and removal of property (.3) | 0.90 | 1,425.00 | $1,282.50 |
| | | | | **22.70** | | **$25,601.50** |

**Bankruptcy Litigation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | JWD | BL | Emails with team re government shut down and levy process | 0.10 | 1,595.00 | $159.50 |
| 10/01/2025 | YPD | BL | Review of emails from R. Sainz and Nationwide emails re Issue with delivery of Levy Packages; respond to emails on same; and email summary update to J. Dulberg and Team; review of J. Dulberg reply thereto. | 0.40 | 625.00 | $250.00 |
| 10/02/2025 | JWD | BL | Review and revise Feldman complaint and emails re same | 0.70 | 1,595.00 | $1,116.50 |
| 10/02/2025 | JWL | BL | Research regarding preliminary injunction motion re Feldman policy (1.5); draft motion regarding same (1.0); | 2.50 | 1,425.00 | $3,562.50 |
| 10/03/2025 | JWD | BL | Call with J. Lucas and various emails re Zimmerman | 0.40 | 1,595.00 | $638.00 |
| 10/06/2025 | BDD | BL | Begin preparing Mermelstein 9019 motion (1.80) and emails J. Lucas re same (.10) | 1.90 | 625.00 | $1,187.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    8

Invoice 150356

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2025 | BDD | BL | Revisions to status report re LCG/Rechnitz arbitration (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/06/2025 | JWL | BL | Prepare joint status report for LCG adversary proceeding | 0.70 | 1,425.00 | $997.50 |
| 10/07/2025 | BDD | BL | Review stipulation and order between LCG and Trustee re Motion Directing LCG to Pay Funds to Trustee (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/07/2025 | BDD | BL | Review finalized order/notice of lodgment of motion to expunge lis pendens (June St) (.10) and email N. Brown re same (.10); email J. Dulberg re recording of certified order of order expunging lis pendens upon entry by the Court (.10) | 0.30 | 625.00 | $187.50 |
| 10/07/2025 | JPN | BL | Draft emails to WT, Emerald and Lincoln Insurance regarding meet and confer; Set up meetings. | 0.40 | 1,250.00 | $500.00 |
| 10/07/2025 | JWD | BL | Review status report in LCG matter | 0.10 | 1,595.00 | $159.50 |
| 10/07/2025 | JWD | BL | Strategize with J. Lucas re Zimmerman and insurance policy review | 0.50 | 1,595.00 | $797.50 |
| 10/07/2025 | JWL | BL | Prepare motion for preliminary injunction re Lincoln related life insurance policy (2.0); | 2.00 | 1,425.00 | $2,850.00 |
| 10/08/2025 | JPN | BL | Conference call with Lincoln Insurance Co. regarding Wilmington Trust and open insurance policy. | 0.60 | 1,250.00 | $750.00 |
| 10/08/2025 | JPN | BL | Meet with J. Lucas regarding Lincoln Insurance Co.; Receive follow-up emails; Telephone conference with N. Troszak regarding facts. | 0.30 | 1,250.00 | $375.00 |
| 10/08/2025 | JPN | BL | Email exchange with Lincoln Insurance Co regarding conference call. | 0.10 | 1,250.00 | $125.00 |
| 10/08/2025 | JWL | BL | Calls with Wilmington Trust and Lincoln re Feldman policy | 0.60 | 1,425.00 | $855.00 |
| 10/09/2025 | JPN | BL | Receive notice from Lincoln Financial; Meet with litigation team. | 0.20 | 1,250.00 | $250.00 |
| 10/09/2025 | JWD | BL | Call with J. Lucas re litigation update | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    9

Invoice 150356

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2025 | JWD | BL | Review and revise motion for injunction re Feldman adversary | 1.80 | 1,595.00 | $2,871.00 |
| 10/09/2025 | JWL | BL | Calls with N. Troszak re Life Capital distributions (.7); review Life Capital summary (.6); | 1.30 | 1,425.00 | $1,852.50 |
| 10/13/2025 | JWD | BL | Call with J. Lucas re Zimmerman update | 0.10 | 1,595.00 | $159.50 |
| 10/15/2025 | JWL | BL | Prepare for call with creditors and Trustee re Life Capital (1.0); attend meeting re same (1.0); attend after call with Trustee (.5); | 2.50 | 1,425.00 | $3,562.50 |
| 10/16/2025 | JWD | BL | Call with J. Lucas re litigation | 0.40 | 1,595.00 | $638.00 |
| 10/16/2025 | JWD | BL | Work on LCG issues | 0.70 | 1,595.00 | $1,116.50 |
| 10/16/2025 | JWL | BL | Draft declaration of B. Sharp in support of preliminary injunction motion re policy. | 1.50 | 1,425.00 | $2,137.50 |
| 10/17/2025 | JWD | BL | Calls with J. Lucas (2x) re case update | 0.30 | 1,595.00 | $478.50 |
| 10/17/2025 | JWD | BL | Prepare for and attend call with B. Young and J. Lucas | 1.30 | 1,595.00 | $2,073.50 |
| 10/17/2025 | JWL | BL | Call with J. Dulberg and Beth Young re Life Capital litigation (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 10/20/2025 | JWD | BL | Emails re insurance policy evaluation. | 0.10 | 1,595.00 | $159.50 |
| 10/21/2025 | JPN | BL | Receive and review document from 2nd District; Forward comments to litigation team. | 0.20 | 1,250.00 | $250.00 |
| 10/21/2025 | JWD | BL | Calls with J. Lucas re LCG issues | 0.30 | 1,595.00 | $478.50 |
| 10/21/2025 | JWD | BL | Review LCG agreement | 0.30 | 1,595.00 | $478.50 |
| 10/22/2025 | BDD | BL | Prepare Scheduling Order re LCG (.50) and emails J. Dulberg and J. Lucas re same (.20) | 0.70 | 625.00 | $437.50 |
| 10/22/2025 | JWD | BL | Review and revise LCG scheduling order and emails re same | 0.20 | 1,595.00 | $319.00 |
| 10/23/2025 | YPD | BL | Review of email from S. Sterling w/Sheriff's Office re furlough and response to status request. | 0.20 | 625.00 | $125.00 |
| 10/27/2025 | JWD | BL | Emails re Feldman complaint | 0.10 | 1,595.00 | $159.50 |
| 10/27/2025 | JWD | BL | Emails re status of RCC matter | 0.10 | 1,595.00 | $159.50 |
| 10/28/2025 | BDD | BL | Review Life Capital entered scheduling order (.10) and email/text J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Sharp, Bradley D. (Klein)                                           Invoice 150356
Client 78512.00001                                                  October 31, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2025 | JWD | BL | Emails with B. Dassa re LCG order | 0.10 | 1,595.00 | $159.50 |
| 10/28/2025 | JWL | BL | Review transcripts re Life Capital adversary proceeding re court's ruling to compel arbitration | 0.50 | 1,425.00 | $712.50 |
| 10/30/2025 | JWD | BL | Call with J. Lucas re litigation | 0.10 | 1,595.00 | $159.50 |
| 10/30/2025 | JWD | BL | Call with B. Young re settlement discussion | 0.70 | 1,595.00 | $1,116.50 |
| 10/31/2025 | JWD | BL | Analyze issues re potential LCG settlement | 0.30 | 1,595.00 | $478.50 |
| 10/31/2025 | JWD | BL | Call with J. Lucas re LCG settlement | 0.20 | 1,595.00 | $319.00 |
|  |  |  |  | **27.60** |  | **$37,282.00** |

**Case Administration**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | JWD | CA | Call with J. Lucas and review D. Crawford email re meeting | 0.20 | 1,595.00 | $319.00 |
| 10/03/2025 | JWL | CA | Call with counsel to Siegel re case status | 0.50 | 1,425.00 | $712.50 |
| 10/06/2025 | BDD | CA | Check for 10/7 tentatives and emails J. Dulberg and J. Lucas re same | 0.20 | 625.00 | $125.00 |
| 10/06/2025 | JWD | CA | Emails with team re status report | 0.10 | 1,595.00 | $159.50 |
| 10/06/2025 | JWD | CA | Emails re 10/7 hearing preparation | 0.20 | 1,595.00 | $319.00 |
| 10/07/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 10/07/2025 | BDD | CA | Call with J. Nolan re weekly team call | 0.10 | 625.00 | $62.50 |
| 10/07/2025 | JWD | CA | Call with J. Lucas re hearing preparation and various case issues | 0.50 | 1,595.00 | $797.50 |
| 10/07/2025 | JWD | CA | Review meeting agenda | 0.10 | 1,595.00 | $159.50 |
| 10/07/2025 | JWD | CA | Call with N. Troszak re case update | 0.40 | 1,595.00 | $638.00 |
| 10/07/2025 | JWD | CA | Attend weekly client meeting | 0.70 | 1,595.00 | $1,116.50 |
| 10/07/2025 | JWL | CA | Update and strategy call with J. Dulberg (.5); prepare agenda for weekly meeting with Trustee (.7); attend weekly update call with Trustee, DSI, and PSZJ (.8); | 2.00 | 1,425.00 | $2,850.00 |
| 10/09/2025 | JWD | CA | Call with B. Dassa re orders | 0.10 | 1,595.00 | $159.50 |
| 10/14/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Sharp, Bradley D. (Klein)

Invoice 150356

Client 78512.00001

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2025 | BDD | CA | Review deadlines for plan & disclosure statement (.10) and attend to calendaring matters re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/14/2025 | JWD | CA | Calls with J. Lucas re tasks and call agenda | 0.30 | 1,595.00 | $478.50 |
| 10/14/2025 | JWD | CA | Review call agenda | 0.10 | 1,595.00 | $159.50 |
| 10/14/2025 | JWD | CA | Attend weekly client update | 0.60 | 1,595.00 | $957.00 |
| 10/14/2025 | JWL | CA | Prepare agenda for weekly strategy call (.4); call with Trustee, DSI and PSZJ re same (.6); | 1.00 | 1,425.00 | $1,425.00 |
| 10/15/2025 | JWD | CA | Review and revise draft email to D. Crawford | 0.40 | 1,595.00 | $638.00 |
| 10/15/2025 | JWD | CA | Review materials for creditor meeting | 0.30 | 1,595.00 | $478.50 |
| 10/15/2025 | JWD | CA | Call with client team and J. Lucas re creditor meeting and review issues for same | 0.40 | 1,595.00 | $638.00 |
| 10/16/2025 | JWD | CA | Review D. Crawford email re meeting | 0.10 | 1,595.00 | $159.50 |
| 10/16/2025 | JWD | CA | Call with J. Lucas re response to Debtor | 0.20 | 1,595.00 | $319.00 |
| 10/16/2025 | JWD | CA | Emails re auto insurance | 0.10 | 1,595.00 | $159.50 |
| 10/16/2025 | JWL | CA | Strategy call with J. Dulberg re LCG and Mr. Klein | 0.50 | 1,425.00 | $712.50 |
| 10/20/2025 | JWD | CA | Email with J. Lucas re debtor meeting. | 0.20 | 1,595.00 | $319.00 |
| 10/20/2025 | JWD | CA | Emails with B. Dassa re hearing and order preparation. | 0.10 | 1,595.00 | $159.50 |
| 10/20/2025 | JWD | CA | Review tentative ruling and emails with team re same. | 0.20 | 1,595.00 | $319.00 |
| 10/21/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 10/21/2025 | JWD | CA | Emails with J. Lucas re meeting and agenda review | 0.20 | 1,595.00 | $319.00 |
| 10/21/2025 | JWD | CA | Email with B. Dassa re hearing issues | 0.10 | 1,595.00 | $159.50 |
| 10/21/2025 | JWD | CA | Attend weekly update call | 0.40 | 1,595.00 | $638.00 |
| 10/21/2025 | JWL | CA | Prepare agenda for weekly strategy call (.3); call with client re same (.5) | 0.80 | 1,425.00 | $1,140.00 |
| 10/21/2025 | YPD | CA | Review of email and attached report and notices. | 0.20 | 625.00 | $125.00 |
| 10/22/2025 | JWD | CA | Call with J. Lucas re issues for response to UST inquiry | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page: 12

Invoice 150356

October 31, 2025

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2025 | JWD | CA | Review emails and issues for UST inquiry response | 0.10 | 1,595.00 | $159.50 |
| 10/22/2025 | JWL | CA | Prepare case status summary for Trustee for the UST | 0.60 | 1,425.00 | $855.00 |
| 10/23/2025 | BDD | CA | Attend to calendaring matters. | 0.10 | 625.00 | $62.50 |
| 10/23/2025 | JWD | CA | Review L. Klein email and emails with J. Lucas re same | 0.30 | 1,595.00 | $478.50 |
| 10/23/2025 | JWL | CA | Update and status call with N. Troszak | 0.50 | 1,425.00 | $712.50 |
| 10/28/2025 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 10/28/2025 | BDD | CA | Emails N. Brown and Briggs court reporting re 8/12 hearing transcript (.20) and email J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |
| 10/28/2025 | JWD | CA | Call with J. Lucas re case update | 0.20 | 1,595.00 | $319.00 |
| 10/28/2025 | JWD | CA | Review agenda for weekly call | 0.10 | 1,595.00 | $159.50 |
| 10/28/2025 | JWD | CA | Review agenda for weekly call | 0.50 | 1,595.00 | $797.50 |
| 10/28/2025 | JWD | CA | Attend weekly client update call | 0.50 | 1,595.00 | $797.50 |
| 10/28/2025 | JWL | CA | Prepare agenda for weekly update call (.3); attend call with PSZJ, DSI, and client re same (.5) | 0.80 | 1,425.00 | $1,140.00 |
| 10/29/2025 | BDD | CA | Emails Briggs Court Reporting and N Brown re 8/12 LCG hearing transcript (.20); review hearing transcript (.10) and email J. Lucas and J. Dulberg re same (.10) | 0.40 | 625.00 | $250.00 |
| 10/31/2025 | JWL | CA | Call with J. Dulberg regarding Life Capital settlement (.3); call with N. Troszak re same (.2); review LCG life insurance policies re potential settlement (2.5) | 3.00 | 1,425.00 | $4,275.00 |
| | | | | **21.50** | | **$28,860.50** |

## Claims Administration and Objections

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2025 | JWL | CO | Revise Meremelstein settlement agreement and emails with N. Troszak and B. Cohen re same. | 1.00 | 1,425.00 | $1,425.00 |
| 10/06/2025 | BDD | CO | Email J. Lucas re hearing date for Mermelstein 9019 motion | 0.10 | 625.00 | $62.50 |
| 10/07/2025 | BDD | CO | Continue preparing Mermelstein 9019 motion | 0.70 | 625.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    13
Invoice 150356
October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|--|--|-------------|-------|------|--------|
| 10/08/2025 | BDD | CO | Continue preparing Mermelstein 9019 motion (1.60) and email J. Lucas re same (.10) | 1.70 | 625.00 | $1,062.50 |
| 10/08/2025 | JWD | CO | Review docket and email to team re Berger settlement | 0.10 | 1,595.00 | $159.50 |
| 10/09/2025 | JWL | CO | Draft and revise motion to approve Mermelstein settlement (2.0); | 2.00 | 1,425.00 | $2,850.00 |
| 10/10/2025 | BDD | CO | Email J. Dulberg re Mermelstein 9019 motion | 0.10 | 625.00 | $62.50 |
| 10/10/2025 | JWD | CO | Review and revise Mermelstein motion | 1.70 | 1,595.00 | $2,711.50 |
| 10/10/2025 | JWL | CO | Further drafting and revising Mermelstein settlement motion (1.0); draft B. Sharp declaration in support thereof (1.5); draft order approving the same (.3); draft Mermelstein declaration re same (.7); | 3.50 | 1,425.00 | $4,987.50 |
| 10/13/2025 | BDD | CO | Revisions to Mermelstein 9019 motion and prepare R. Mermelstein declaration re same (2.80); emails to/call with J. Dulberg re same (.10); emails J. Lucas re same (.10); email N. Brown re same (.10) | 3.10 | 625.00 | $1,937.50 |
| 10/13/2025 | JWD | CO | Work on Mermelstein pleading and emails re same | 0.70 | 1,595.00 | $1,116.50 |
| 10/13/2025 | JWD | CO | Work on Mermelstein pleading and emails re same | 0.10 | 1,595.00 | $159.50 |
| 10/20/2025 | BDD | CO | Revise Order on Berger Settlement Motion (.30) and email J. Dulberg and J. Lucas re same (.10) | 0.40 | 625.00 | $250.00 |
| 10/20/2025 | JWD | CO | Review and revise Berger 9019 order. | 0.10 | 1,595.00 | $159.50 |
| 10/20/2025 | JWD | CO | Emails re completing Mermelstein settlement. | 0.10 | 1,595.00 | $159.50 |
| 10/21/2025 | BDD | CO | Review Notice of Lodgment of Order re Berger settlement (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 10/22/2025 | BDD | CO | Revisions to Mermelstein Motion and Declaration (.80) and call with/email to J. Lucas re same (.20); emails B. Sharp and N. Brown re same (.20) | 1.20 | 625.00 | $750.00 |
| 10/22/2025 | JWL | CO | Finalize Mermelstein settlement motion ready for filing (.5); | 0.50 | 1,425.00 | $712.50 |
| 10/23/2025 | JWD | CO | Review Berger order and emails re same | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    14
Invoice 150356
October 31, 2025

|  |  |  |  | 17.40 |  | $19,288.00 |
|---|---|---|---|---|---|---|

**PSZJ Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | BDD | CP | Further review of Aug invoice (.60) and emails J. Dulberg and accounting re same (.10) | 0.70 | 625.00 | $437.50 |
| 10/08/2025 | BDD | CP | Email J. Dulberg re PSZJ September fees | 0.10 | 625.00 | $62.50 |
| 10/09/2025 | BDD | CP | Review entered orders on fee applications with revisions made by Court (.30) and email all professionals re same (.30) | 0.60 | 625.00 | $375.00 |
| 10/10/2025 | BDD | CP | Email C. Ferra re approved expenses for PSZJ's 2nd interim fee application | 0.10 | 625.00 | $62.50 |
| 10/10/2025 | JWD | CP | Emails re September bill revisions | 0.10 | 1,595.00 | $159.50 |
| 10/23/2025 | BDD | CP | Review finalized September invoice (.20) and email DSI team and J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
|  |  |  |  | 1.90 |  | $1,284.50 |

**Other Professional Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2025 | BDD | CPO | Prepare fee orders for PSZJ, DSI, Goldfarb, Kieckhafer and Hawes (2.40) and emails J. Dulberg, N. Brown and N. Troszak re same (.20); call with N. Troszak re same (.10) | 2.60 | 625.00 | $1,625.00 |
| 10/06/2025 | JWD | CPO | Emails re fee orders | 0.20 | 1,595.00 | $319.00 |
| 10/07/2025 | BDD | CPO | Review tentatives re ruling on fee applications of 5 professionals (.50) and emails to/calls with J. Dulberg re same (.20);  revisions to fee orders re same (1.10); listen in on hearing re same (.10); multiple emails to/calls with N. Brown re same (.20) | 2.10 | 625.00 | $1,312.50 |
| 10/07/2025 | JWD | CPO | Emails with Vago counsel re tentative ruling | 0.10 | 1,595.00 | $159.50 |
| 10/07/2025 | JWD | CPO | Work with paralegal regarding fee app order | 0.10 | 1,595.00 | $159.50 |
| 10/07/2025 | JWD | CPO | Review and revise fee orders | 0.20 | 1,595.00 | $319.00 |
| 10/08/2025 | BDD | CPO | Review entered fee orders and changes made by the Court | 0.20 | 625.00 | $125.00 |
| 10/08/2025 | YPD | CPO | Review of email and attachments of orders and notices of lodgment re interim fee applications. | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    15

Invoice 150356

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2025 | BDD | CPO | Review and revise September prebill (.70) and emails J. Dulberg re same (.10) | 0.80 | 625.00 | $500.00 |
| | | | | **6.40** | | **$4,582.00** |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2025 | JWD | FF | Review MOR draft | 0.20 | 1,595.00 | $319.00 |
| 10/20/2025 | JWD | FF | Review and revise MOR and draft notes for same. | 0.30 | 1,595.00 | $478.50 |
| 10/21/2025 | BDD | FF | Emails J. Dulberg and N. Brown re September MOR | 0.10 | 625.00 | $62.50 |
| 10/21/2025 | JWD | FF | Emails re MOR and review final | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.70** | | **$1,019.50** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2025 | BDD | HE | Call to court re submitting on tentatives for 10/7 hearings | 0.10 | 625.00 | $62.50 |
| 10/07/2025 | JWD | HE | Review tentative ruling and consider various issues for same | 0.20 | 1,595.00 | $319.00 |
| 10/07/2025 | JWD | HE | Email with team re status of hearing and Vago position | 0.10 | 1,595.00 | $159.50 |
| 10/07/2025 | JWL | HE | Attend Oct. 7, 2025 hearing on motion to expunge, motion to abandon, and fee applications, and status conference (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| 10/20/2025 | BDD | HE | Email J. Dulberg re 10/21 hearings | 0.10 | 625.00 | $62.50 |
| 10/20/2025 | BDD | HE | Review tentatives re 10/21 hearings (.10) and email J. Dulberg re lodging order on Berger settlement motion (.10) | 0.20 | 625.00 | $125.00 |
| 10/21/2025 | BDD | HE | Call with Daniel (chambers) re submitting on tentatives (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | **1.90** | | **$2,278.50** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2025 | BDD | PD | Review USBC CDCA form plan & disclosure statement and Judge Bason's form of order setting hearing on plan & disclosure statements (.30); email J. Lucas re same (.10) | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 16

Sharp, Bradley D. (Klein)

Invoice 150356

Client 78512.00001

October 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2025 | JWD | PD | Work on issues re liquidation analysis | 0.80 | 1,595.00 | $1,276.00 |
| 10/14/2025 | JWD | PD | Emails re plan | 0.20 | 1,595.00 | $319.00 |
| | | | | **1.40** | | **$1,845.00** |

**Other Professional Retention**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2025 | BDD | RPO | Email J. Dulberg re counsel for RCC retention application | 0.10 | 625.00 | $62.50 |
| 10/06/2025 | BDD | RPO | Email J. Dulberg re Gershon Spiegel retention application | 0.10 | 625.00 | $62.50 |
| 10/06/2025 | JWD | RPO | Emails re Spiegel retention | 0.10 | 1,595.00 | $159.50 |
| 10/20/2025 | JWD | RPO | Emails with G. Spiegel and J. Lucas re retention. | 0.20 | 1,595.00 | $319.00 |
| 10/27/2025 | BDD | RPO | Email J. Dulberg and J. Lucas re Rabbi Spiegel retention application | 0.10 | 625.00 | $62.50 |
| 10/29/2025 | BDD | RPO | Review/revise conflicts list for R. Spiegel (.20) and emails to/call with J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 10/29/2025 | JWD | RPO | Work on retention issues for RCC special counsel | 0.70 | 1,595.00 | $1,116.50 |
| 10/29/2025 | JWD | RPO | Call with G. Spiegel re retention | 0.20 | 1,595.00 | $319.00 |
| 10/29/2025 | JWD | RPO | Work on issues for G. Spiegel retention | 0.30 | 1,595.00 | $478.50 |
| | | | | **2.10** | | **$2,767.50** |

**TOTAL SERVICES FOR THIS MATTER:** **$124,809.00**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    17

Invoice 150356

October 31, 2025

**Expenses**

| | | | |
|---|---|---|---:|
| 09/11/2025 | RS | Bank of America, Ref # D090325000960, JPN | 110.00 |
| 09/17/2025 | AS | Nationwide Legal, Inv. 92775 | 231.44 |
| 09/18/2025 | AS | Nationwide Legal, Inv. 92775 | 139.90 |
| 10/01/2025 | LN | 78512.00001 Lexis Charges for 10-01-25 | 1.37 |
| 10/02/2025 | LN | 78512.00001 Lexis Charges for 10-02-25 | 9.71 |
| 10/02/2025 | LN | 78512.00001 Lexis Charges for 10-02-25 | 1.37 |
| 10/03/2025 | LN | 78512.00001 Lexis Charges for 10-03-25 | 0.69 |
| 10/06/2025 | LN | 78512.00001 Lexis Charges for 10-06-25 | 1.37 |
| 10/06/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/06/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/06/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/06/2025 | RE | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 10/06/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/06/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/06/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/06/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/07/2025 | LN | 78512.00001 Lexis Charges for 10-07-25 | 9.71 |
| 10/07/2025 | LN | 78512.00001 Lexis Charges for 10-07-25 | 0.69 |
| 10/07/2025 | PO | Postage | 31.31 |
| 10/07/2025 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 10/07/2025 | RE | ( 121 @0.20 PER PG) | 24.20 |
| 10/07/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/07/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/07/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    18

Invoice 150356

October 31, 2025

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/07/2025 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 10/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/08/2025 | AS | Nationwide Legal LLC, Inv. 94138 | 234.90 |
| 10/08/2025 | LN | 78512.00001 Lexis Charges for 10-08-25 | 1.37 |
| 10/08/2025 | LN | 78512.00001 Lexis Charges for 10-08-25 | 6.18 |
| 10/09/2025 | AS | Nationwide Legal LLC, Inv. 94138 | 51.75 |
| 10/09/2025 | LN | 78512.00001 Lexis Charges for 10-09-25 | 0.69 |
| 10/09/2025 | LN | 78512.00001 Lexis Charges for 10-09-25 | 3.43 |
| 10/10/2025 | LN | 78512.00001 Lexis Charges for 10-10-25 | 1.37 |
| 10/10/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2025 | LN | 78512.00001 Lexis Charges for 10-13-25 | 1.37 |
| 10/14/2025 | LN | 78512.00001 Lexis Charges for 10-14-25 | 9.71 |
| 10/14/2025 | LN | 78512.00001 Lexis Charges for 10-14-25 | 1.37 |
| 10/15/2025 | LN | 78512.00001 Lexis Charges for 10-15-25 | 1.37 |
| 10/15/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/16/2025 | LN | 78512.00001 Lexis Charges for 10-16-25 | 1.37 |
| 10/17/2025 | LN | 78512.00001 Lexis Charges for 10-17-25 | 1.37 |
| 10/20/2025 | LN | 78512.00001 Lexis Charges for 10-20-25 | 0.69 |
| 10/21/2025 | LN | 78512.00001 Lexis Charges for 10-21-25 | 1.37 |
| 10/21/2025 | LN | 78512.00001 Lexis Charges for 10-21-25 | 0.69 |
| 10/21/2025 | PO | Postage | 9.27 |
| 10/21/2025 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 10/22/2025 | LN | 78512.00001 Lexis Charges for 10-22-25 | 1.37 |
| 10/22/2025 | LN | 78512.00001 Lexis Charges for 10-22-25 | 0.69 |
| 10/23/2025 | LN | 78512.00001 Lexis Charges for 10-23-25 | 1.37 |
| 10/23/2025 | LN | 78512.00001 Lexis Charges for 10-23-25 | 2.06 |
| 10/23/2025 | PO | Postage | 10.88 |
| 10/23/2025 | RE | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Sharp, Bradley D. (Klein)

Invoice 150356

Client 78512.00001

October 31, 2025

| Date | | Description | Amount |
|------|-----|-------------|--------|
| 10/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2025 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/24/2025 | LN | 78512.00001 Lexis Charges for 10-24-25 | 1.37 |
| 10/27/2025 | LN | 78512.00001 Lexis Charges for 10-27-25 | 1.37 |
| 10/28/2025 | LN | 78512.00001 Lexis Charges for 10-28-25 | 1.37 |
| 10/29/2025 | LN | 78512.00001 Lexis Charges for 10-29-25 | 1.37 |
| 10/29/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2025 | LN | 78512.00001 Lexis Charges for 10-30-25 | 1.37 |
| 10/31/2025 | LN | 78512.00001 Lexis Charges for 10-31-25 | 1.37 |
| 10/31/2025 | TR | Briggs Court Reporting, Inv. 23795 | 233.60 |
| 10/31/2025 | PAC | Pacer - Court Research | 86.10 |

**Total Expenses for this Matter**          **$1,337.02**

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:     20
Invoice 150356
October 31, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 139403 | 01/31/2024 | $176,568.30 | $0.00 | $176,568.30 |
| 139404 | 02/29/2024 | $250,099.80 | $0.00 | $250,099.80 |
| 139405 | 03/31/2024 | $184,550.37 | $0.00 | $184,550.37 |
| 142684 | 04/30/2024 | $176,015.05 | $0.00 | $176,015.05 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,697,033.98**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

December 4, 2025

Invoice   151196

Client     78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2025

| | |
|---|---|
| FEES | $95,521.00 |
| EXPENSES | $755.13 |
| **TOTAL CURRENT CHARGES** | **$96,276.13** |
| **BALANCE FORWARD** | **$4,697,033.98** |
| **LAST PAYMENT** | **-$731,612.78** |
| **TOTAL BALANCE DUE** | **$4,061,697.33** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   2

Invoice 151196

December 4, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 26.30 | $41,948.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 24.70 | $35,197.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 0.60 | $750.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 16.90 | $10,562.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 11.30 | $7,062.50 |
| | | | | 79.80 | $95,521.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   3

Invoice 151196

December 4, 2025

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 3.40 | $5,423.00 |
| BL | Bankruptcy Litigation | 28.80 | $31,199.00 |
| CA | Case Administration | 14.00 | $15,855.00 |
| CO | Claims Administration and Objections | 0.20 | $222.00 |
| CP | PSZJ Compensation | 1.50 | $1,034.50 |
| CPO | Other Professional Compensation | 1.20 | $1,429.00 |
| FF | Financial Filings | 0.50 | $506.50 |
| HE | Hearings | 1.00 | $1,425.00 |
| PD | Plan and Disclosure Statement | 21.90 | $32,312.50 |
| RPO | Other Professional Retention | 7.30 | $6,114.50 |
| | | 79.80 | $95,521.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 151196

December 4, 2025

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Attorney Service | $388.10 |
| Court Fees | $211.00 |
| Lexis/Nexis- Legal Research | $31.91 |
| Pacer - Court Research | $47.80 |
| Postage | $8.82 |
| Reproduction Expense | $67.50 |
| | $755.13 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:   5
Invoice 151196
December 4, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 11/03/2025 | JWD | AD | Emails re update on 143 S Highland | 0.20 | 1,595.00 | $319.00 |
| 11/04/2025 | JWD | AD | Emails with J. Benjamin and V. Owens re ILS rate and proceeds | 0.30 | 1,595.00 | $478.50 |
| 11/04/2025 | JWD | AD | Review and respond to emails from Israeli counsel | 0.20 | 1,595.00 | $319.00 |
| 11/05/2025 | JWD | AD | Emails with J. Benjamin, S. Herzog and N. Troszak re Leonardo sale proceeds | 0.30 | 1,595.00 | $478.50 |
| 11/05/2025 | JWD | AD | Emails with Trustee bank re Leonardo sale proceeds and review transfer form | 0.30 | 1,595.00 | $478.50 |
| 11/06/2025 | JWD | AD | Emails with J. Benjamin and East West Bank re delay to sale proceeds | 0.10 | 1,595.00 | $159.50 |
| 11/06/2025 | JWD | AD | Review email 143 S Highland status | 0.10 | 1,595.00 | $159.50 |
| 11/08/2025 | JWD | AD | Emails with J. Benjamin re wire | 0.10 | 1,595.00 | $159.50 |
| 11/11/2025 | JWD | AD | Emails with J. Benjamin and East West re receipt of Leonardo Plaza sale proceeds | 0.30 | 1,595.00 | $478.50 |
| 11/13/2025 | JWD | AD | Emails re status of sale proceeds | 0.20 | 1,595.00 | $319.00 |
| 11/17/2025 | JWD | AD | Work on obtaining Leonardo Plaza sale proceeds and N. Troszak calls re same | 0.60 | 1,595.00 | $957.00 |
| 11/17/2025 | JWD | AD | Emails re update on Dan Hotel and tracking same | 0.10 | 1,595.00 | $159.50 |
| 11/18/2025 | JWD | AD | Email re sale proceeds | 0.10 | 1,595.00 | $159.50 |
| 11/19/2025 | JWD | AD | Emails with Israeli counsel and P. Munson regarding sale proceeds | 0.20 | 1,595.00 | $319.00 |
| 11/25/2025 | JWD | AD | Emails re possible 143 Highland bidder and surcharge issues | 0.30 | 1,595.00 | $478.50 |
|  |  |  |  | **3.40** |  | **$5,423.00** |
| **Bankruptcy Litigation** | | | | | | |
| 11/03/2025 | JWD | BL | Email with B. Young re update | 0.10 | 1,595.00 | $159.50 |
| 11/03/2025 | JWL | BL | Call with J. Dulberg and D. Crawford re L. Klein assets and claims | 0.80 | 1,425.00 | $1,140.00 |
| 11/03/2025 | JWL | BL | Prepare settlement outline for J. Dulberg re LCG litigation | 0.70 | 1,425.00 | $997.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   6

Sharp, Bradley D. (Klein)

Invoice 151196

Client 78512.00001

December 4, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 11/04/2025 | JWD | BL | Call with J. Lucas re LCG | 0.10 | 1,595.00 | $159.50 |
| 11/04/2025 | JWD | BL | Prepare correspondence to B. Young re LCG | 0.20 | 1,595.00 | $319.00 |
| 11/04/2025 | JWD | BL | Work on potential LCG settlement | 0.70 | 1,595.00 | $1,116.50 |
| 11/05/2025 | JWD | BL | Email with B. Young re updated report | 0.10 | 1,595.00 | $159.50 |
| 11/05/2025 | JWD | BL | Work on LCG issues | 0.60 | 1,595.00 | $957.00 |
| 11/06/2025 | YPD | BL | Review of documents re discovery and organize same for files/records closure. | 0.20 | 625.00 | $125.00 |
| 11/07/2025 | YPD | BL | Review of email and document for service of process for levies. | 0.20 | 625.00 | $125.00 |
| 11/10/2025 | JWD | BL | Call with J. Lucas re LCG | 0.20 | 1,595.00 | $319.00 |
| 11/11/2025 | JWL | BL | Draft B. Sharp declaration in support of Feldman  preliminary injunction motion | 2.00 | 1,425.00 | $2,850.00 |
| 11/12/2025 | BDD | BL | Email J. Lucas re Feldman complaint | 0.10 | 625.00 | $62.50 |
| 11/12/2025 | JWD | BL | Review and revise Feldman pleadings | 0.50 | 1,595.00 | $797.50 |
| 11/12/2025 | JWD | BL | Emails with B. Young re LCG | 0.10 | 1,595.00 | $159.50 |
| 11/12/2025 | JWL | BL | Compile exhibits for Feldman preliminary injunction motion (2.5); collect service info for defendants (1.0); | 3.50 | 1,425.00 | $4,987.50 |
| 11/13/2025 | BDD | BL | Revisions to Motion for Preliminary Injunction (Feldman) (.80) and emails/call with J. Lucas re same (.10) | 0.90 | 625.00 | $562.50 |
| 11/13/2025 | JPN | BL | Receive notice from 2nd District; Forward to litigation team with comment. | 0.20 | 1,250.00 | $250.00 |
| 11/13/2025 | JWD | BL | Call with J. Lucas regarding Feldman action | 0.10 | 1,595.00 | $159.50 |
| 11/13/2025 | JWD | BL | Emails with B. Young and client re updates from LCG | 0.20 | 1,595.00 | $319.00 |
| 11/13/2025 | JWD | BL | Email with Y. Derac re levy next steps | 0.10 | 1,595.00 | $159.50 |
| 11/13/2025 | JWD | BL | Emails re Feldman update | 0.10 | 1,595.00 | $159.50 |
| 11/13/2025 | YPD | BL | Review of J. Dulberg email re collection on Judgment against parties; review of documents; respond to email on same. | 0.20 | 625.00 | $125.00 |
| 11/13/2025 | YPD | BL | Review of documents and email to J. Sterling @ US Marshal Office re Judgment and collection on accounts/writs of levy. | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:     7
Invoice 151196
December 4, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2025 | YPD | BL | Analysis of 2nd sets of writs/ 4 packages on hold from Nationwide; documents for Intake @ Court and status of same. | 1.00 | 625.00 | $625.00 |
| 11/14/2025 | YPD | BL | Review of documents from Nationwide and 6 sets of levy documents; emails to Nationwide on same; review of Nationwide responses and attachments provided and reply same. | 1.00 | 625.00 | $625.00 |
| 11/14/2025 | YPD | BL | Review of documents and docket for abstracts of judgments and review of same; related back up documents for levies. | 0.40 | 625.00 | $250.00 |
| 11/17/2025 | JWD | BL | Emails re reinstituting US Marshal levy process | 0.10 | 1,595.00 | $159.50 |
| 11/17/2025 | JWD | BL | Call with B. Young re LCG and notes for same | 0.20 | 1,595.00 | $319.00 |
| 11/17/2025 | JWD | BL | Call with J. Lucas re LCG | 0.20 | 1,595.00 | $319.00 |
| 11/17/2025 | JWD | BL | Work on LCG issues | 1.20 | 1,595.00 | $1,914.00 |
| 11/17/2025 | YPD | BL | Review of further emails from S. Sterling with US Marshal Services regarding bank levies/writs; and respond to emails re documents provided for levies. | 0.20 | 625.00 | $125.00 |
| 11/17/2025 | YPD | BL | Tel conferences with S. Sterling @ US Marshal's Office re process of new writs and timing same. | 0.20 | 625.00 | $125.00 |
| 11/17/2025 | YPD | BL | Finalize documents for levies on WFB accounts. | 1.00 | 625.00 | $625.00 |
| 11/17/2025 | YPD | BL | Review of emails from Nationwide representative for levies; respond to emails thereto and review of replies and respond same. | 0.20 | 625.00 | $125.00 |
| 11/17/2025 | YPD | BL | Review of email from Nationwide with issue with service on US Marshal's Office; email to US Marshal's Office S. Sterling re delivery issue; reply to Nationwide on same. | 0.40 | 625.00 | $250.00 |
| 11/18/2025 | BDD | BL | Email to/call with J. Lucas re order closing June St. adversary | 0.10 | 625.00 | $62.50 |
| 11/18/2025 | BDD | BL | Call with J. Dulberg and J. Lucas re closing of June St. adversary | 0.10 | 625.00 | $62.50 |
| 11/18/2025 | JWD | BL | Emails re next LCG steps | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   8

Sharp, Bradley D. (Klein)

Invoice 151196

Client 78512.00001

December 4, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2025 | JWD | BL | Emails re Feldman revisions | 0.20 | 1,595.00 | $319.00 |
| 11/18/2025 | YPD | BL | Review of emails from D. Olivia re levy documents and review of documents; respond to inquiries same. | 0.20 | 625.00 | $125.00 |
| 11/18/2025 | YPD | BL | Analysis of documents and preparation of L. Klein memo of garnishee for levy on accounts. | 0.40 | 625.00 | $250.00 |
| 11/18/2025 | YPD | BL | Analysis of documents and preparation of L. Klein notice of levy for levy on accounts. | 0.40 | 625.00 | $250.00 |
| 11/18/2025 | YPD | BL | Analysis of documents and preparation of US Marshal's updated 285 Requests for US Bank and WFB. | 0.60 | 625.00 | $375.00 |
| 11/19/2025 | BDD | BL | Prepare Order dismissing June St. adversary proceeding (.50) and emails J. Lucas and N. Brown re same (.10); call with N. Brown re same (.10) | 0.70 | 625.00 | $437.50 |
| 11/19/2025 | YPD | BL | Review of email requests from S. Sterling with US Marshal's Service re additional checks for levies (.2); respond to emails inquiries same (.2); emails to Nationwide re advanced fees (.2). | 0.60 | 625.00 | $375.00 |
| 11/20/2025 | BDD | BL | Email J. Lucas re entered ordered dismissing June St. adversary proceeding | 0.10 | 625.00 | $62.50 |
| 11/20/2025 | JPN | BL | Review summary of litigation filings; Respond to J. Dulberg. | 0.20 | 1,250.00 | $250.00 |
| 11/20/2025 | JWD | BL | Review filings re writ of execution on sanctions award and emails with team | 0.20 | 1,595.00 | $319.00 |
| 11/20/2025 | JWD | BL | Call with J. Lucas re litigation issues | 0.30 | 1,595.00 | $478.50 |
| 11/20/2025 | JWD | BL | Call with B. Young re potential mediation | 0.60 | 1,595.00 | $957.00 |
| 11/20/2025 | JWD | BL | Work on LCG mediation stipulation | 0.30 | 1,595.00 | $478.50 |
| 11/20/2025 | JWL | BL | Call with J. Dulberg regarding Life Capital mediation issues | 0.30 | 1,425.00 | $427.50 |
| 11/20/2025 | YPD | BL | Review of email from D. Lopez re documents filing and review of attachments; respond to email on same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Sharp, Bradley D. (Klein)

Invoice 151196

Client 78512.00001

December 4, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2025 | YPD | BL | Analysis of documents for L. Klein levies (.2); email requests to S. Sterling on same and payments thereto (.1); review of S. Sterling response and reply same (.2). | 0.50 | 625.00 | $312.50 |
| 11/20/2025 | YPD | BL | Review of email and attached entered Abstract of Judgment, Writ, Affidavit against L. Klein (.2); format of same for levy documents (.2). | 0.40 | 625.00 | $250.00 |
| 11/20/2025 | YPD | BL | Preparation of finalized sets of US Marshal Service documents for L. Klein levies on accounts; email to US Marshal S. Sterling on same. | 1.00 | 625.00 | $625.00 |
| 11/21/2025 | BDD | BL | Prepare draft order and attachment assigning matter to mediation (LCG) (.50) and email J. Dulberg re same (.10) | 0.60 | 625.00 | $375.00 |
| 11/21/2025 | JWD | BL | Work on mediation statement | 0.60 | 1,595.00 | $957.00 |
| 11/21/2025 | YPD | BL | Review of documents returned/filed from Nationwide re L. Klein Abstract, Affidavit and Writ for files. | 0.40 | 625.00 | $250.00 |
| 11/21/2025 | YPD | BL | Review and respond to Nationwide emails re US Marshal Service and levy documents re L. Klein; respond to emails on same. | 0.20 | 625.00 | $125.00 |
| 11/21/2025 | YPD | BL | Review of email from S. Sterling re 2 additional levies (L. Klein) and receipt of documents and request for checks (1>); review of docs and email reply thereto (.3). | 0.40 | 625.00 | $250.00 |
| 11/24/2025 | YPD | BL | Review of documents and email request to S. Sterling with Sheriff's Office Service re status of levies and service thereof; review of S. Sterling response and repyl thereto. | 0.20 | 625.00 | $125.00 |
| 11/24/2025 | YPD | BL | Review of documents and email status of process service of levies to J. Dulberg and J. Nolan same. | 0.20 | 625.00 | $125.00 |
| 11/26/2025 | JPN | BL | Respond to counsel for MERS and Shellpoint regarding Klein adversary. | 0.20 | 1,250.00 | $250.00 |
| 11/30/2025 | JWD | BL | Emails with G. Spiegel re update | 0.10 | 1,595.00 | $159.50 |
| | | | | **28.80** | | **$31,199.00** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   10

Invoice 151196

December 4, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 11/03/2025 | JWD | CA | Review notes for call with Debtor/Crawford and call with J. Lucas re same | 0.30 | 1,595.00 | $478.50 |
| 11/03/2025 | JWD | CA | Attend zoom meeting with D. Crawford | 0.70 | 1,595.00 | $1,116.50 |
| 11/04/2025 | JWD | CA | Attend weekly client meeting | 0.50 | 1,595.00 | $797.50 |
| 11/04/2025 | JWL | CA | Call with Trustee, DSI and J. Dulberg re case status and strategy (.5); follow up call with N. Troszack re same (.5); | 1.00 | 1,425.00 | $1,425.00 |
| 11/05/2025 | BDD | CA | Email J. Dulberg re status report for 11/18 hearing | 0.10 | 625.00 | $62.50 |
| 11/05/2025 | JWD | CA | Work on new fee notice/status report | 0.30 | 1,595.00 | $478.50 |
| 11/06/2025 | BDD | CA | Prepare status report re further distribution of previously approved interim fees (4.30) and emails J. Dulberg and N. Troszak re same (.20); calls with J. Dulberg and N. Troszak re same (.20) | 4.70 | 625.00 | $2,937.50 |
| 11/06/2025 | JWD | CA | Work on next status report | 0.60 | 1,595.00 | $957.00 |
| 11/06/2025 | JWD | CA | Calls with B. Dassa re report | 0.20 | 1,595.00 | $319.00 |
| 11/12/2025 | BDD | CA | Review Judge Bason's Dec/Jan calendar (.10) and emails J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 11/12/2025 | JWD | CA | Call with J. Lucas re various matters | 0.50 | 1,595.00 | $797.50 |
| 11/12/2025 | JWD | CA | Email with B. Dassa and J. Lucas re hearing on PI for Feldman | 0.30 | 1,595.00 | $478.50 |
| 11/14/2025 | JWD | CA | Review proposal from D. Crawford | 0.50 | 1,595.00 | $797.50 |
| 11/17/2025 | JWD | CA | Emails with team re tomorrow's hearing | 0.10 | 1,595.00 | $159.50 |
| 11/18/2025 | BDD | CA | Emails to/calls with J. Dulberg and email N. Troszak re status report re further distributions to professionals (.20); revisions to status report re same (.20) | 0.40 | 625.00 | $250.00 |
| 11/18/2025 | BDD | CA | Weekly team call with DSI | 0.50 | 625.00 | $312.50 |
| 11/18/2025 | JWD | CA | Attend weekly client meeting | 0.40 | 1,595.00 | $638.00 |
| 11/18/2025 | JWD | CA | Review tentative ruling and call with team need for hearing | 0.30 | 1,595.00 | $478.50 |
| 11/18/2025 | JWD | CA | Follow up call with J. Lucas | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    11

Invoice 151196

December 4, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2025 | JWD | CA | Review and revise status report | 0.70 | 1,595.00 | $1,116.50 |
| 11/18/2025 | YPD | CA | Review of emails from S. Sterling re Levy packages; respond to emails thereto. | 0.20 | 625.00 | $125.00 |
| 11/19/2025 | BDD | CA | Email N. Troszak re status report re further distribution of fees to professionals | 0.10 | 625.00 | $62.50 |
| 11/19/2025 | BDD | CA | Email J. Dulberg re remaining funds left in estate | 0.10 | 625.00 | $62.50 |
| 11/19/2025 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| 11/19/2025 | JWD | CA | Review and revise status report and proposed order | 0.70 | 1,595.00 | $1,116.50 |
| 11/21/2025 | BDD | CA | Email J. Lucas re 12/2 status hearing | 0.10 | 625.00 | $62.50 |
| 11/21/2025 | JWD | CA | Review materials to work on next status report re fee payment | 0.20 | 1,595.00 | $319.00 |
| | | | | **14.00** | | **$15,855.00** |

**Claims Administration and Objections**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2025 | BDD | CO | Email N. Brown re Order approving Mermelstein settlement | 0.10 | 625.00 | $62.50 |
| 11/20/2025 | JWD | CO | Review entered order re Mermelstein settlement | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.20** | | **$222.00** |

**PSZJ Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2025 | BDD | CP | Review/revise Oct prebill (1.00) and emails J. Dulberg and accounting re same (.20) | 1.20 | 625.00 | $750.00 |
| 11/17/2025 | BDD | CP | Email DSI team re October billing | 0.10 | 625.00 | $62.50 |
| 11/17/2025 | JWD | CP | Review and revise October bill | 0.10 | 1,595.00 | $159.50 |
| 11/20/2025 | BDD | CP | Email J. Dulberg re expenses for Nov. bill | 0.10 | 625.00 | $62.50 |
| | | | | **1.50** | | **$1,034.50** |

**Other Professional Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2025 | JWD | CPO | Call with N. Troszak re new professional fee payments and notice | 0.20 | 1,595.00 | $319.00 |
| 11/06/2025 | JWD | CPO | Calls with N. Troszak re fee update and review chart re same | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Sharp, Bradley D. (Klein)

Invoice 151196

Client 78512.00001

December 4, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2025 | BDD | CPO | Prepare order granting further distribution of fees to Trustee, DSI and PSZJ (.40) and emails J. Dulberg and N. Brown re same (.10) | 0.50 | 625.00 | $312.50 |
| | | | | **1.20** | | **$1,429.00** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2025 | BDD | FF | Email S. Ferrero re October MOR | 0.10 | 625.00 | $62.50 |
| 11/17/2025 | JWD | FF | Review draft MOR | 0.20 | 1,595.00 | $319.00 |
| 11/18/2025 | BDD | FF | Review October finalized Monthly Operating Report (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | **0.50** | | **$506.50** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2025 | JWL | HE | Attend Nov. 18 status conference re June St. action (1.0); | 1.00 | 1,425.00 | $1,425.00 |
| | | | | **1.00** | | **$1,425.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2025 | JWD | PD | Review draft best interests analysis | 0.80 | 1,595.00 | $1,276.00 |
| 11/12/2025 | JWD | PD | Review plan schedules and emails re same | 0.80 | 1,595.00 | $1,276.00 |
| 11/13/2025 | JWD | PD | Meeting with DSI and J. Lucas re plan exhibits | 0.90 | 1,595.00 | $1,435.50 |
| 11/13/2025 | JWL | PD | Call with J. Dulberg, and DSI regarding plan liquidation analysis | 1.00 | 1,425.00 | $1,425.00 |
| 11/19/2025 | JWD | PD | Review and revise chapter 11 plan | 2.50 | 1,595.00 | $3,987.50 |
| 11/19/2025 | JWL | PD | Review, revise, and update plan of liquidation | 2.50 | 1,425.00 | $3,562.50 |
| 11/20/2025 | JWD | PD | Call with J. Lucas re plan | 0.10 | 1,595.00 | $159.50 |
| 11/20/2025 | JWD | PD | Work on plan revisions | 0.70 | 1,595.00 | $1,116.50 |
| 11/20/2025 | JWL | PD | Revise plan in response to comments from J. Dulberg (.5); prepare disclosure statement (1.0) | 2.10 | 1,425.00 | $2,992.50 |
| 11/24/2025 | JWD | PD | Call with J. Lucas re plan | 0.10 | 1,595.00 | $159.50 |
| 11/24/2025 | JWD | PD | Emails re debtor obligations under plan | 0.20 | 1,595.00 | $319.00 |
| 11/24/2025 | JWD | PD | Call with J. Lucas re plan issues | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   13

Invoice 151196

December 4, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2025 | JWL | PD | Draft disclosure statement (6.0); revise plan in response to disclosure statement (2.0) | 8.00 | 1,425.00 | $11,400.00 |
| 11/24/2025 | JWL | PD | Research regarding section 1129(a)(15) of the Bankruptcy Code (.6) | 0.60 | 1,425.00 | $855.00 |
| 11/25/2025 | JWL | PD | Work on disclosure statement (1.2) | 1.20 | 1,425.00 | $1,710.00 |
| | | | | **21.90** | | **$32,312.50** |

**Other Professional Retention**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2025 | BDD | RPO | Email J. Dulberg re G. Spiegel retention application | 0.10 | 625.00 | $62.50 |
| 11/02/2025 | JWD | RPO | Review disclosure and CV for special RCC counsel and email with team re same | 0.40 | 1,595.00 | $638.00 |
| 11/03/2025 | BDD | RPO | Prepare G. Spiegel employment application (4.80) and emails J. Dulberg & J. Lucas re same (.10); calls with N. Brown re same (.10) | 5.00 | 625.00 | $3,125.00 |
| 11/03/2025 | JWD | RPO | Work on RCC representative application | 0.30 | 1,595.00 | $478.50 |
| 11/04/2025 | BDD | RPO | Further preparation of Spiegel retention application (.40) and email J. Dulberg and J. Lucas re same (.10); emails to/calls with N. Brown re same (.10) | 0.60 | 625.00 | $375.00 |
| 11/04/2025 | JWD | RPO | Emails with B. Dassa re RCC representative | 0.20 | 1,595.00 | $319.00 |
| 11/04/2025 | JWD | RPO | Work on RCC application | 0.70 | 1,595.00 | $1,116.50 |
| | | | | **7.30** | | **$6,114.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$95,521.00**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    14

Invoice 151196

December 4, 2025

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/08/2025 | FF | USBC Central District of CA, Filing of Motion for Abandonment of Property | 199.00 |
| 10/08/2025 | FF | USBC Central District of CA, Request for Certified Copy | 12.00 |
| 11/04/2025 | LN | 78512.00001 Lexis Charges for 11-04-25 | 16.28 |
| 11/13/2025 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 11/13/2025 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 11/18/2025 | PO | Postage | 4.12 |
| 11/18/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/19/2025 | PO | Postage | 4.70 |
| 11/19/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/20/2025 | AS | Nationwide Legal Services, Inv. 95651 | 388.10 |
| 11/20/2025 | RE | ( 156 @0.20 PER PG) | 31.20 |
| 11/20/2025 | RE | ( 78 @0.20 PER PG) | 15.60 |
| 11/24/2025 | LN | 78512.00001 Lexis Charges for 11-24-25 | 15.63 |
| 11/30/2025 | PAC | Pacer - Court Research | 47.80 |

**Total Expenses for this Matter**      **$755.13**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:     15

Invoice 151196

December 4, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  11/30/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142684 | 04/30/2024 | $55,620.74 | $0.00 | $55,620.74 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |
| 150356 | 10/31/2025 | $124,809.00 | $1,337.02 | $126,146.02 |

**Total Amount Due on Current and Prior Invoices:**                         **$4,061,697.33**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA 90071

December 31, 2025

Invoice    151603

Client    78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025**

| | |
|---|---|
| FEES | $73,128.00 |
| EXPENSES | $199.01 |
| **TOTAL CURRENT CHARGES** | **$73,327.01** |
| **BALANCE FORWARD** | **$4,061,697.33** |
| **TOTAL BALANCE DUE** | **$4,135,024.34** |

Pachulski Stang Ziehl & Jones LLP

Page:   2

Sharp, Bradley D. (Klein)

Invoice 151603

Client 78512.00001

December 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 20.90 | $33,335.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 18.10 | $25,792.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 1.80 | $2,250.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 15.20 | $9,500.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 3.60 | $2,250.00 |
| | | | | 59.60 | $73,128.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    3

Invoice 151603

December 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 1.80 | $2,677.00 |
| BL | Bankruptcy Litigation | 13.30 | $15,447.50 |
| CA | Case Administration | 7.70 | $10,581.50 |
| CP | PSZJ Compensation | 1.40 | $1,069.00 |
| CPO | Other Professional Compensation | 0.50 | $506.50 |
| FF | Financial Filings | 1.10 | $1,560.50 |
| HE | Hearings | 0.30 | $478.50 |
| PD | Plan and Disclosure Statement | 33.50 | $40,807.50 |
| | | 59.60 | $73,128.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 151603

December 31, 2025

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research | $164.41 |
| Pacer - Court Research | $32.60 |
| Reproduction Expense | $2.00 |
| | $199.01 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    5

Invoice 151603

December 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 12/03/2025 | BDD | AD | Email J. Dulberg re surcharge motion | 0.10 | 625.00 | $62.50 |
| 12/03/2025 | JWD | AD | Emails with B. Dassa re 143 Highland update | 0.10 | 1,595.00 | $159.50 |
| 12/08/2025 | JWD | AD | Emails re 143 S Highland status | 0.10 | 1,595.00 | $159.50 |
| 12/09/2025 | BDD | AD | Email J. Dulberg re potential sale of 143 S. Highland | 0.10 | 625.00 | $62.50 |
| 12/09/2025 | JWD | AD | Emails re 143 S Highland update | 0.10 | 1,595.00 | $159.50 |
| 12/10/2025 | JWD | AD | Review materials re June St sale and notes for same | 0.40 | 1,595.00 | $638.00 |
| 12/11/2025 | JWD | AD | Emails re June St and respond to same | 0.20 | 1,595.00 | $319.00 |
| 12/20/2025 | JWD | AD | Emails re 143 S Highland | 0.20 | 1,595.00 | $319.00 |
| 12/22/2025 | JWD | AD | Review emails re communications with lender on 143 S Highland | 0.20 | 1,595.00 | $319.00 |
| 12/29/2025 | JWD | AD | Review and respond to J. Benjamin email re Dan Hotel unit sale agreement | 0.20 | 1,595.00 | $319.00 |
| 12/30/2025 | JWD | AD | Review J. Benjamin response re Dan hotel unit sale | 0.10 | 1,595.00 | $159.50 |
|  |  |  |  | **1.80** |  | **$2,677.00** |
| **Bankruptcy Litigation** | | | | | | |
| 12/01/2025 | JPN | BL | Email exchange with J. Cahill regarding Shellpoint and real property. | 0.20 | 1,250.00 | $250.00 |
| 12/01/2025 | YPD | BL | Review of email from S. Sterling w/US Marshall's Office re levies on WFB and US Bank accounts and process of same; respond to S. Sterling email status on same. | 0.20 | 625.00 | $125.00 |
| 12/02/2025 | JPN | BL | Respond to Shellpoint regarding Klein real property and release. | 0.20 | 1,250.00 | $250.00 |
| 12/03/2025 | JWD | BL | Call with B. Young re LCG | 0.60 | 1,595.00 | $957.00 |
| 12/03/2025 | JWD | BL | Call with J. Lucas re LCG | 0.40 | 1,595.00 | $638.00 |
| 12/03/2025 | JWD | BL | Call with B. Sharp, N. Troszak re LCG issues | 0.50 | 1,595.00 | $797.50 |
| 12/03/2025 | JWL | BL | Partial call with J. Dulberg and client regarding LCG settlement (.5) | 0.50 | 1,425.00 | $712.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   6

Sharp, Bradley D. (Klein)

Invoice 151603

Client 78512.00001

December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/03/2025 | JWL | BL | Call with J. Dulberg regarding LCG settlement (.5) | 0.50 | 1,425.00 | $712.50 |
| 12/04/2025 | JWD | BL | Email with Y. Derac re status of levy | 0.10 | 1,595.00 | $159.50 |
| 12/04/2025 | YPD | BL | Review of correspondence from S. Sterling with US Marshal's Office re status of levies on WFB and US Bank accounts, respond to same. | 0.20 | 625.00 | $125.00 |
| 12/04/2025 | YPD | BL | Review of J. Dulberg email re levies and status thereof and respond to email on same. | 0.20 | 625.00 | $125.00 |
| 12/08/2025 | YPD | BL | Review of email from S. Sterling with US Marshal's Office re process of levies; review of attachments; respond to email from S. Sterling; email to J. Dulberg on same. | 0.20 | 625.00 | $125.00 |
| 12/09/2025 | JPN | BL | Receive emails regarding Kisner and Bittman policies | 0.20 | 1,250.00 | $250.00 |
| 12/09/2025 | YPD | BL | Review of email from US Marshal's office and email status summary of same to J. Dulberg; review of response and reply same. | 0.20 | 625.00 | $125.00 |
| 12/10/2025 | JWD | BL | Emails with B. Young re mediation | 0.20 | 1,595.00 | $319.00 |
| 12/10/2025 | YPD | BL | Review of USM 285 documents from US Marshal's Office (.2); update documents on same (.2). | 0.40 | 625.00 | $250.00 |
| 12/11/2025 | JPN | BL | Review issues regarding Bittman policy and discussion of proceeds to Trustee. | 0.40 | 1,250.00 | $500.00 |
| 12/11/2025 | JPN | BL | Revise communications with S. Major regarding Bittman policies; Email exchange with litigation team regarding open issues. | 0.40 | 1,250.00 | $500.00 |
| 12/11/2025 | JWD | BL | Call with J.. Lucas re LCG | 0.10 | 1,595.00 | $159.50 |
| 12/11/2025 | JWD | BL | Call with B. Young re LCG | 0.50 | 1,595.00 | $797.50 |
| 12/11/2025 | YPD | BL | Review of documents re Insurance Policies and Bittman documents produced. | 0.40 | 625.00 | $250.00 |
| 12/11/2025 | YPD | BL | Review of documents re 4/22/24 demand to Moskowitz re insurance policies; format document  and email to J. Nolan same. | 0.20 | 625.00 | $125.00 |
| 12/12/2025 | JWD | BL | Review stipulation draft and research mediation rules | 0.60 | 1,595.00 | $957.00 |
| 12/13/2025 | JWD | BL | Emails re LCG issues with potential mediator and J. Lucas | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    7

Invoice 151603

December 31, 2025

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2025 | JWD | BL | Work on LCG stipulation | 0.30 | 1,595.00 | $478.50 |
| 12/15/2025 | JPN | BL | Follow-up with J. Lucas regarding insurance policies and encumbrance. | 0.20 | 1,250.00 | $250.00 |
| 12/15/2025 | JWD | BL | Work on scheduling issues for LCG mediation | 0.20 | 1,595.00 | $319.00 |
| 12/16/2025 | BDD | BL | Revisons to Stipulation re Reservation of Rights to Proceed with Rabbinical Arbitration/Scheduling Mediation (Sharp v. LCG) (1.20); preparation of order re same (.30); emails J. Dulberg re same (.10) | 1.60 | 625.00 | $1,000.00 |
| 12/16/2025 | JWD | BL | Emails with Y. Derac re sanctions levy | 0.10 | 1,595.00 | $159.50 |
| 12/16/2025 | JWD | BL | Emails with B. Young re LCG | 0.20 | 1,595.00 | $319.00 |
| 12/16/2025 | JWD | BL | Work on changes to LCG stipulation | 0.50 | 1,595.00 | $797.50 |
| 12/16/2025 | YPD | BL | Review of email from J. Dulberg re levies and status thereof; respond to J. Dulberg inquiry re levies and status same. | 0.20 | 625.00 | $125.00 |
| 12/16/2025 | YPD | BL | Review documents and correspondence to S. Sterling with US Marshal's Office re USB and WFB; review of S. Sterling response on same and update to J. Dulberg same. | 0.20 | 625.00 | $125.00 |
| 12/16/2025 | YPD | BL | Review of Wolters Kluwer notices; and review of US Marshal USM service documents re status. | 0.20 | 625.00 | $125.00 |
| 12/17/2025 | BDD | BL | Email to/call with J. Lucas re Feldman Complaint (.20) and email O. Carpio re same (.10) | 0.30 | 625.00 | $187.50 |
| 12/18/2025 | JWD | BL | Work on LCG stipulation changes, emails with client and B. Young re same | 0.80 | 1,595.00 | $1,276.00 |
| 12/18/2025 | YPD | BL | Review of documents re US Bank//WFB and email response on same and service thereof of documents. | 0.20 | 625.00 | $125.00 |
| 12/19/2025 | YPD | BL | Analysis of documents and emails to S. Sterling with US Marshal's Office re WFB levies status and US Bank; review of responses and reply thereto on same. | 0.20 | 625.00 | $125.00 |
| 12/22/2025 | BDD | BL | Email J, Lucas re stipulation re rabbinical arbitration | 0.10 | 625.00 | $62.50 |
| 12/29/2025 | JWD | BL | Emails with Y. Derac re update | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   8

Invoice 151603

December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2025 | YPD | BL | Review of email from J. Dulberg re status of levies; respond to J. Dulberg email same; review of emails and responses from S. Sterling on same, email to S. Sterling for status update.. | 0.20 | 625.00 | $125.00 |
| | | | | **13.30** | | **$15,447.50** |

**Case Administration**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2025 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| 12/01/2025 | BDD | CA | Email DSI team re 12/2 status conference hearing | 0.10 | 625.00 | $62.50 |
| 12/01/2025 | JWD | CA | Review court calendar for hearing tomorrow | 0.10 | 1,595.00 | $159.50 |
| 12/01/2025 | JWD | CA | Prepare for tomorrow's hearing | 0.20 | 1,595.00 | $319.00 |
| 12/02/2025 | BDD | CA | Email N. Troszak re 12/2 status conference hearing | 0.10 | 625.00 | $62.50 |
| 12/02/2025 | JWD | CA | Call with N. Troszak re case update | 0.20 | 1,595.00 | $319.00 |
| 12/02/2025 | JWD | CA | Emails re status conference | 0.10 | 1,595.00 | $159.50 |
| 12/02/2025 | JWD | CA | Prepare for status conference | 0.20 | 1,595.00 | $319.00 |
| 12/02/2025 | JWD | CA | Attend status conference | 0.70 | 1,595.00 | $1,116.50 |
| 12/02/2025 | JWD | CA | Emails with client and call with N. Troszak | 0.10 | 1,595.00 | $159.50 |
| 12/02/2025 | JWD | CA | Review materials from B. Levine re targets and analyze same | 0.50 | 1,595.00 | $797.50 |
| 12/02/2025 | JWD | CA | Review franchise memo | 1.60 | 1,595.00 | $2,552.00 |
| 12/04/2025 | JWD | CA | Review case task list | 0.10 | 1,595.00 | $159.50 |
| 12/05/2025 | JWD | CA | Emails with R. Maroko (UST) re case status | 0.30 | 1,595.00 | $478.50 |
| 12/08/2025 | JWD | CA | Call with J. Lucas re case update | 0.10 | 1,595.00 | $159.50 |
| 12/09/2025 | BDD | CA | Weekly team call with DSI | 0.50 | 625.00 | $312.50 |
| 12/09/2025 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |
| 12/09/2025 | JWD | CA | Attend weekly update call | 0.50 | 1,595.00 | $797.50 |
| 12/09/2025 | JWD | CA | Review notice re next status conf and email re same | 0.10 | 1,595.00 | $159.50 |
| 12/16/2025 | BDD | CA | Weekly team call with DSI | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Sharp, Bradley D. (Klein)

Invoice 151603

Client 78512.00001

December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2025 | BDD | CA | Attend to various calendaring matters | 0.20 | 625.00 | $125.00 |
| 12/16/2025 | JWD | CA | Prepare notes for meeting agenda | 0.10 | 1,595.00 | $159.50 |
| 12/16/2025 | JWD | CA | Attend weekly update call | 0.40 | 1,595.00 | $638.00 |
| 12/16/2025 | JWD | CA | Call with N. Troszak re update | 0.20 | 1,595.00 | $319.00 |
| 12/16/2025 | JWL | CA | Prepare agenda and attend weekly status call. | 0.30 | 1,425.00 | $427.50 |
| 12/17/2025 | YPD | CA | Preparation of email correspondence to Wolters Kluwer re process service of document receipt. | 0.20 | 625.00 | $125.00 |
| 12/31/2025 | BDD | CA | Email J. Dulberg re status report for 1/20 hearing | 0.10 | 625.00 | $62.50 |
| 12/31/2025 | JWD | CA | Emails with B. Dassa re calendar updates | 0.20 | 1,595.00 | $319.00 |
| | | | | **7.70** | | **$10,581.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2025 | BDD | CP | Review entered order on further distribution of fees to PSZJ, DSI and Trustee (.10) and email DSI re same (.10) | 0.20 | 625.00 | $125.00 |
| 12/03/2025 | BDD | CP | Emails/calls with S. Ferro re wire (.10) and email V. Arias re same (.10) | 0.20 | 625.00 | $125.00 |
| 12/09/2025 | BDD | CP | Review/revise September prebill and emails J. Dulberg, accounting, and DSI team re same | 0.70 | 625.00 | $437.50 |
| 12/09/2025 | BDD | CP | Email J. Dulberg re PSZJ November expenses | 0.10 | 625.00 | $62.50 |
| 12/09/2025 | JWD | CP | Review and revise November bill | 0.20 | 1,595.00 | $319.00 |
| | | | | **1.40** | | **$1,069.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2025 | BDD | CPO | Review interim orders (1st fee applications) and status conference report (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 12/01/2025 | JWD | CPO | Emails re order for status report | 0.10 | 1,595.00 | $159.50 |
| 12/02/2025 | BDD | CPO | Email J. Dulberg re order on further distribution of fees to PSZJ, DSI and Trustee | 0.10 | 625.00 | $62.50 |
| 12/03/2025 | JWD | CPO | Review entered fee order | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.50** | | **$506.50** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   10

Invoice 151603

December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 12/03/2025 | JWD | FF | Email to J. Benjamin re closing statement | 0.10 | 1,595.00 | $159.50 |
| 12/03/2025 | JWD | FF | Review email from J. Benjamin re closing statement and note for same | 0.10 | 1,595.00 | $159.50 |
| 12/11/2025 | JWD | FF | Emails with Israeli counsel re closing statement and translation | 0.10 | 1,595.00 | $159.50 |
| 12/12/2025 | JWD | FF | Review response from J. Benjamin re closing statement for building MOR and email to DSI re same | 0.10 | 1,595.00 | $159.50 |
| 12/18/2025 | JWD | FF | Review closing statement and emails for MOR | 0.20 | 1,595.00 | $319.00 |
| 12/19/2025 | BDD | FF | Review Nov. Monthly Operating Report (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 12/19/2025 | JWD | FF | Review and revise MOR | 0.30 | 1,595.00 | $478.50 |
| | | | | **1.10** | | **$1,560.50** |
| **Hearings** | | | | | | |
| 12/15/2025 | JWD | HE | Review tentative ruling for Tuesday hearing and emails with J. Lucas | 0.30 | 1,595.00 | $478.50 |
| | | | | **0.30** | | **$478.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 12/01/2025 | JWD | PD | Review draft plan and disclosure statement | 2.20 | 1,595.00 | $3,509.00 |
| 12/03/2025 | JWD | PD | Call with J. Lucas re plan and discharge | 0.30 | 1,595.00 | $478.50 |
| 12/03/2025 | JWD | PD | Work on disclosure statement | 0.80 | 1,595.00 | $1,276.00 |
| 12/03/2025 | JWL | PD | Revise disclosure statement and plan (.1.8) | 1.80 | 1,425.00 | $2,565.00 |
| 12/04/2025 | JWD | PD | Emails with J. Lucas re plan terms | 0.10 | 1,595.00 | $159.50 |
| 12/04/2025 | JWD | PD | Call with J. Lucas re plan terms | 0.10 | 1,595.00 | $159.50 |
| 12/06/2025 | JWD | PD | Review updated plan exhibits and emails re same | 0.40 | 1,595.00 | $638.00 |
| 12/08/2025 | JWL | PD | Updates to plan and disclosure statement (1.5) | 1.50 | 1,425.00 | $2,137.50 |
| 12/09/2025 | JWL | PD | Update plan and disclosure statement (2.5) | 2.50 | 1,425.00 | $3,562.50 |
| 12/10/2025 | JWD | PD | Review and revise plan definitions | 0.50 | 1,595.00 | $797.50 |
| 12/10/2025 | JWL | PD | Call with N. Troszak regarding plan (.2) | 0.20 | 1,425.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   11

Sharp, Bradley D. (Klein)

Invoice 151603

Client 78512.00001

December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2025 | JWL | PD | Review and revise Plan and Disclosure Statement in response to client comments and questions (2.8) | 2.80 | 1,425.00 | $3,990.00 |
| 12/12/2025 | JWD | PD | Review updated plan and disclosure statement | 0.50 | 1,595.00 | $797.50 |
| 12/12/2025 | JWD | PD | Call with J. Lucas re plan | 0.10 | 1,595.00 | $159.50 |
| 12/12/2025 | JWD | PD | Analyze plan issues and emails re same | 0.70 | 1,595.00 | $1,116.50 |
| 12/12/2025 | JWL | PD | Further changes to plan and disclosure statement in response to client comments (1.7); review and comment on liquidation analysis (.8); | 2.50 | 1,425.00 | $3,562.50 |
| 12/15/2025 | JPN | PD | Review Disclosure Statement and Klein Homestead exemption regarding judgment. | 0.20 | 1,250.00 | $250.00 |
| 12/15/2025 | JWD | PD | Review new version of disclosure statement exhibits and call with J. Lucas re same | 0.50 | 1,595.00 | $797.50 |
| 12/16/2025 | BDD | PD | Research motions to approve plan & disclosure statement (including solicitation procedures) (.60) and email to/call with J. Lucas re same (.10) | 0.70 | 625.00 | $437.50 |
| 12/16/2025 | BDD | PD | Email J. Lucas re preparation of motion to approve disclosure statement/solicitation procedures | 0.10 | 625.00 | $62.50 |
| 12/16/2025 | JWL | PD | Review solicitation and disclosure statement approval motions (.5) | 0.50 | 1,425.00 | $712.50 |
| 12/16/2025 | YPD | PD | Review of email and attachments of plan and disclosure statements. | 0.20 | 625.00 | $125.00 |
| 12/17/2025 | BDD | PD | Begin preparing Motion to Approve Plan & Disclosure Statement | 4.20 | 625.00 | $2,625.00 |
| 12/17/2025 | JWL | PD | Work on plan noticing issues for claim preservation (1.0) | 1.00 | 1,425.00 | $1,425.00 |
| 12/18/2025 | BDD | PD | Continue preparing Motion to Approve Plan & Disclosure Statement | 3.80 | 625.00 | $2,375.00 |
| 12/18/2025 | JWD | PD | Review updates to disclosure statement | 0.30 | 1,595.00 | $478.50 |
| 12/19/2025 | BDD | PD | Email N. Brown re Plan & Disclosure Statement | 0.10 | 625.00 | $62.50 |
| 12/22/2025 | BDD | PD | Revisions to Motion to Approve Disclosure Statement (.40) and email J. Lucas re same (.10) | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    12

Invoice 151603

December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2025 | BDD | PD | Review and send to J. Lucas and O. Carpio sample pleadings re motion to approve plan & disclosure statement (.30) and call with J. Lucas re same (.10) | 0.40 | 625.00 | $250.00 |
| 12/22/2025 | JWL | PD | Review and revise motion to approve disclosure statement and related documents (2.0) | 2.00 | 1,425.00 | $2,850.00 |
| 12/24/2025 | JWL | PD | Review and revise disclosure statement exhibits, notice of confirmation hearing, notice of non-voting, ballots (2.0) | 2.00 | 1,425.00 | $2,850.00 |
| | | | | **33.50** | | **$40,807.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$73,128.00**

Pachulski Stang Ziehl & Jones LLP                                        Page:    13

Sharp, Bradley D. (Klein)                                               Invoice 151603

Client 78512.00001                                                     December 31, 2025

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/17/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/19/2025 | LN | 78512.00001 Lexis Charges for 12-19-25 | 164.41 |
| 12/31/2025 | PAC | Pacer - Court Research | 32.60 |

**Total Expenses for this Matter**                                     **$199.01**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    14

Invoice 151603

December 31, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 12/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142684 | 04/30/2024 | $55,620.74 | $0.00 | $55,620.74 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |
| 150356 | 10/31/2025 | $124,809.00 | $1,337.02 | $126,146.02 |
| 151196 | 11/30/2025 | $95,521.00 | $755.13 | $96,276.13 |

**Total Amount Due on Current and Prior Invoices:**          **$4,135,024.34**



**PACHULSKI STANG ZIEHL & JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

January 31, 2026

Invoice   152095

Client    78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2026

| | |
|---|---|
| FEES | $99,278.50 |
| EXPENSES | $2,925.81 |
| **TOTAL CURRENT CHARGES** | **$102,204.31** |
| **BALANCE FORWARD** | **$4,135,024.34** |
| **TOTAL BALANCE DUE** | **$4,237,228.65** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    2

Invoice 152095

January 31, 2026

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 28.80 | $45,936.00 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 26.60 | $37,905.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 0.40 | $500.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 15.50 | $9,687.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 8.40 | $5,250.00 |
| | | | | 79.70 | $99,278.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   3

Sharp, Bradley D. (Klein)

Invoice 152095

Client 78512.00001

January 31, 2026

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition | 15.30 | $16,061.50 |
| BL | Bankruptcy Litigation | 15.00 | $15,262.00 |
| CA | Case Administration | 7.10 | $8,159.50 |
| CO | Claims Administration and Objections | 0.50 | $712.50 |
| CP | PSZJ Compensation | 1.50 | $937.50 |
| FF | Financial Filings | 0.40 | $444.00 |
| ME | Mediation | 30.50 | $45,995.50 |
| PD | Plan and Disclosure Statement | 9.40 | $11,706.00 |
| | | 79.70 | $99,278.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 152095

January 31, 2026

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Federal Express | $212.71 |
| Lexis/Nexis- Legal Research | $1,739.32 |
| Pacer - Court Research | $26.30 |
| Postage | $72.38 |
| Reproduction Expense | $874.70 |
| Westlaw - Legal Research | $0.40 |
| | $2,925.81 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    5

Invoice 152095

January 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 01/05/2026 | JWD | AD | Review Dan Hotel sales docs | 0.40 | 1,595.00 | $638.00 |
| 01/06/2026 | BDD | AD | Revisions to Dan Hotel sale motion (.20) and email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 01/06/2026 | JWD | AD | Emails with J. Benjamin re Israel sale | 0.30 | 1,595.00 | $478.50 |
| 01/08/2026 | BDD | AD | Email to/call with N. Troszak re Dan Boutique sale | 0.20 | 625.00 | $125.00 |
| 01/08/2026 | BDD | AD | Review hearing dates for Dan Boutique sale motion (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 01/08/2026 | BDD | AD | Revise Motion to Sell Dan Boutique (4.60) and email J. Dulberg and J. Lucas re same (.10) | 4.70 | 625.00 | $2,937.50 |
| 01/08/2026 | JWD | AD | Work on Dan Hotel transaction and pleadings | 1.20 | 1,595.00 | $1,914.00 |
| 01/09/2026 | JWD | AD | Review emails Dan Hotel sale terms | 0.20 | 1,595.00 | $319.00 |
| 01/12/2026 | JWD | AD | Work on Dan Hotel sale motion | 0.60 | 1,595.00 | $957.00 |
| 01/13/2026 | BDD | AD | Review attachments to Dan Boutique sale agreement sent by J. Benjamin (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 01/13/2026 | BDD | AD | Email J. Benjamin re translation of Dan Hotel title registry | 0.10 | 625.00 | $62.50 |
| 01/13/2026 | BDD | AD | Email J. Dulberg re hearing on Dan Hotel sale motion | 0.10 | 625.00 | $62.50 |
| 01/13/2026 | BDD | AD | Email N. Troszak re Dan Hotel sale motion | 0.10 | 625.00 | $62.50 |
| 01/13/2026 | BDD | AD | Revisions to Dan Hotel sale motion (.80) and email J. Dulberg and J. Lucas re same (.10) | 0.90 | 625.00 | $562.50 |
| 01/13/2026 | JWD | AD | Emails re Dan Hotel sale | 0.20 | 1,595.00 | $319.00 |
| 01/14/2026 | JWD | AD | Emails re 143 S Highland issues with servicer | 0.10 | 1,595.00 | $159.50 |
| 01/15/2026 | BDD | AD | Revisions to Dan Hotel sale motion and emails J. Dulberg and J. Benjamin re same | 1.00 | 625.00 | $625.00 |
| 01/20/2026 | JWD | AD | Work on Dan Hotel sale | 0.70 | 1,595.00 | $1,116.50 |
| 01/28/2026 | BDD | AD | Revisions to Dan Hotel sale motion (.40) and email J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   6

Sharp, Bradley D. (Klein)

Invoice 152095

Client 78512.00001

January 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2026 | JWD | AD | Review issues re 143 S Highland status | 0.30 | 1,595.00 | $478.50 |
| 01/29/2026 | JWD | AD | Work on Dan hotel sale pleadings | 1.70 | 1,595.00 | $2,711.50 |
| 01/30/2026 | BDD | AD | Revisions to Dan Hotel sale motion (.20) and emails to/call with J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 01/30/2026 | JWD | AD | Work on changes to Dan Hotel sale pleadings | 0.50 | 1,595.00 | $797.50 |
| 01/30/2026 | JWD | AD | Emails with B. Dassa re changes | 0.20 | 1,595.00 | $319.00 |
| 01/30/2026 | JWD | AD | Email to client re sale pleadings | 0.10 | 1,595.00 | $159.50 |
| 01/31/2026 | JWD | AD | Emails re changes to Dan Hotel sale pleading | 0.20 | 1,595.00 | $319.00 |
| | | | | **15.30** | | **$16,061.50** |

**Bankruptcy Litigation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2026 | JPN | BL | Forward documents to secured lender regarding stipulation for limited participation. | 0.10 | 1,250.00 | $125.00 |
| 01/05/2026 | JWD | BL | Emails re Zimmerman | 0.20 | 1,595.00 | $319.00 |
| 01/05/2026 | JWL | BL | Prepare status report for Life Capital adversary proceeding. | 0.50 | 1,425.00 | $712.50 |
| 01/05/2026 | YPD | BL | Review of documents and prepare of request to US Marshal's S. Sterling re status of levies on accounts; email status to J. Dulberg on same. | 0.20 | 625.00 | $125.00 |
| 01/06/2026 | JWD | BL | Call with J. Lucas re LCG | 0.10 | 1,595.00 | $159.50 |
| 01/06/2026 | JWL | BL | Call with N. Troszak and potential expert re insurance policies. | 1.50 | 1,425.00 | $2,137.50 |
| 01/06/2026 | YPD | BL | Review of email from S. Sterling with US Marshal's Office re status of bank levies, reply to same; email to J. Dulberg  same. | 0.20 | 625.00 | $125.00 |
| 01/06/2026 | YPD | BL | Review of emails and attachments re Life Capital. | 0.20 | 625.00 | $125.00 |
| 01/09/2026 | JWL | BL | Review policies produced by LCG and discovery issues. | 2.00 | 1,425.00 | $2,850.00 |
| 01/09/2026 | YPD | BL | Review of emails (.1) and preparation of updated status request re bank levies to US Marshal's M. Sterling (.2); review of response and reply to same (.1); Tel conference with S. Sterling on same (.1);  emails to J. Dulberg same (.1). | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   7

Invoice 152095

January 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2026 | JWL | BL | Review Vago complaint regarding BofA action and review of sensitive info that might need to be sealed. | 0.50 | 1,425.00 | $712.50 |
| 01/14/2026 | BDD | BL | Email B. Downing re active adversary matters | 0.10 | 625.00 | $62.50 |
| 01/14/2026 | JWD | BL | Review materials from state bar and call with J. Lucas re same | 0.40 | 1,595.00 | $638.00 |
| 01/14/2026 | YPD | BL | Review of documents on bank levies and email status request to S. Sterling US Marshal's Office. | 0.20 | 625.00 | $125.00 |
| 01/15/2026 | JWD | BL | Review responses and emails with Y.  Derac re Crawford issues | 0.20 | 1,595.00 | $319.00 |
| 01/15/2026 | YPD | BL | Review of email from J. Nolan re WFB Levy and review of email link from WFB rep and attachments. | 0.20 | 625.00 | $125.00 |
| 01/15/2026 | YPD | BL | Review of  of documents re bank levies and email response to J. Nolan and J. Dulberg on same (.4); review of J. Dulberg response same and J. Lucas same. | 0.40 | 625.00 | $250.00 |
| 01/15/2026 | YPD | BL | Preparation of responses to WFB rep L. Cortez request for additional information re D. Crawford and levy information; and format of secured WFB link responses. | 1.00 | 625.00 | $625.00 |
| 01/15/2026 | YPD | BL | Review of email from J. Nolan and secured email link from WFB re further requests and email to US Marshal Service on same. | 0.40 | 625.00 | $250.00 |
| 01/15/2026 | YPD | BL | Review of email from WFB rep D. Lockner re Crawford Law Group and L. Klein levies; review of documents and preparation of secured link responses on same. | 1.00 | 625.00 | $625.00 |
| 01/15/2026 | YPD | BL | Review of emails from US Marshal Service S. Sterling re levies and issues with same; email responses to S. Sterling same and results from WFB and status of processing. | 0.20 | 625.00 | $125.00 |
| 01/15/2026 | YPD | BL | Review of additional emails and links from WFB representatives  to J. Nolan and respond to inquiries and requests for information re levied parties. | 0.40 | 625.00 | $250.00 |
| 01/16/2026 | JWD | BL | Call with J. Lucas re litigation issues | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Sharp, Bradley D. (Klein)

Invoice 152095

Client 78512.00001

January 31, 2026

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2026 | YPD | BL | Review of emails from S. Sterling with US Marshal's Office re US Bank and WFB and served documents and review of attachments of USM forms. | 0.20 | 625.00 | $125.00 |
| 01/20/2026 | BDD | BL | Email J. Lucas re new date for status conference (LCG) | 0.10 | 625.00 | $62.50 |
| 01/20/2026 | JWD | BL | Emails with Y. Derac re sanctions collections update | 0.10 | 1,595.00 | $159.50 |
| 01/20/2026 | YPD | BL | Review of documents and writ of execution filed on 1/15/2026 by clerk of court. | 0.20 | 625.00 | $125.00 |
| 01/20/2026 | YPD | BL | Review of email from J. Dulberg and WFB requests re D. Crawford; review of documents and respond to J. Dulberg email same. | 0.20 | 625.00 | $125.00 |
| 01/20/2026 | YPD | BL | Review of WFB secured links and requested information re judgment debtors and responses provided; and update link on judgment debtors requested information. | 0.40 | 625.00 | $250.00 |
| 01/21/2026 | JWD | BL | Review D. Crawford email re 143 S. Highland and call with J. Lucas re same | 0.30 | 1,595.00 | $478.50 |
| 01/21/2026 | JWD | BL | Review D. Crawford email re June St and call with J. Lucas re same | 0.30 | 1,595.00 | $478.50 |
| 01/21/2026 | JWD | BL | Call with J. Lucas re lit update | 0.10 | 1,595.00 | $159.50 |
| 01/21/2026 | YPD | BL | Review of J. Nolan email re WFB request re Crawford Law Group levy demands (.2); review and access WFB link and requests thereto (.4); preparation of response to requests re Crawford Law Group (.6). | 1.20 | 625.00 | $750.00 |
| 01/22/2026 | JWD | BL | Calls with J. Lucas re litigation strategy | 0.20 | 1,595.00 | $319.00 |
| 01/23/2026 | YPD | BL | Review of documents/emails and prepare request to S. Sterling @ US Marshal's Office; review of reply and status email to J. Dulberg same. | 0.20 | 625.00 | $125.00 |
| 01/26/2026 | JPN | BL | Email exchange regarding S. Majer; Review prior agreements with S. Marjer; Forward to litigation team. | 0.30 | 1,250.00 | $375.00 |
| 01/28/2026 | YPD | BL | Preparation of correspondence to S. Sterling re Levies and status thereof; review of response from S. Sterling on same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   9

Invoice 152095

January 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2026 | YPD | BL | Review of email and attachment from S. Sterling with US Marshal's Office of memo of garnishee response from WFB re Crawford LawGroup; respond to email on same to S. Sterling. | 0.20 | 625.00 | $125.00 |
|  |  |  |  | **15.00** |  | **$15,262.00** |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | BDD | CA | Emails J. Dulberg re notice of change in billing rates | 0.10 | 625.00 | $62.50 |
| 01/05/2026 | BDD | CA | Email accounting re 2025 billing rates | 0.10 | 625.00 | $62.50 |
| 01/05/2026 | BDD | CA | Prepare draft status report re 1/20 hearing (.50) and email J. Lucas re same (.10) | 0.80 | 625.00 | $500.00 |
| 01/05/2026 | JWD | CA | Review draft joint status report | 0.30 | 1,595.00 | $478.50 |
| 01/06/2026 | BDD | CA | Weekly team call with DSI | 0.50 | 625.00 | $312.50 |
| 01/06/2026 | JWD | CA | Draft agenda items | 0.20 | 1,595.00 | $319.00 |
| 01/06/2026 | JWD | CA | Weekly call with client team | 0.50 | 1,595.00 | $797.50 |
| 01/06/2026 | JWL | CA | Attend weekly update call with client, DSI, and J. Dulberg | 0.50 | 1,425.00 | $712.50 |
| 01/07/2026 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |
| 01/07/2026 | BDD | CA | Review mediation date and deadlines (.10) and emails J. Dulberg and M. Kulick re same (.10) | 0.20 | 625.00 | $125.00 |
| 01/09/2026 | JWD | CA | Review and respond to I. Levy | 0.20 | 1,595.00 | $319.00 |
| 01/13/2026 | BDD | CA | Weekly team call with DSI | 0.60 | 625.00 | $375.00 |
| 01/13/2026 | BDD | CA | Attend to calendaring matters | 0.30 | 625.00 | $187.50 |
| 01/13/2026 | JWD | CA | Review agenda and attend weekly prep meeting | 0.80 | 1,595.00 | $1,276.00 |
| 01/13/2026 | JWL | CA | Emails to debtor re removal of property from June St. home (.2); email to Shellpoint re sale of Highland home (.3) | 0.50 | 1,425.00 | $712.50 |
| 01/14/2026 | JWD | CA | Work on admin issues | 0.20 | 1,595.00 | $319.00 |
| 01/20/2026 | JWL | CA | Attend weekly strategy and update call with client | 0.50 | 1,425.00 | $712.50 |
| 01/21/2026 | BDD | CA | Email B. Anavim re calendaring matters | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Sharp, Bradley D. (Klein)

Invoice 152095

Client 78512.00001

January 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2026 | JWD | CA | Review B. Cohen email re Debtor activity and J. Lucas email re same | 0.20 | 1,595.00 | $319.00 |
| 01/29/2026 | JWD | CA | Call with J. Lucas re various matters | 0.20 | 1,595.00 | $319.00 |
| | | | | 7.10 | | $8,159.50 |

**Claims Administration and Objections**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2026 | JWL | CO | Call with S. Mayer re Siegel claim allowance | 0.50 | 1,425.00 | $712.50 |
| | | | | 0.50 | | $712.50 |

**PSZJ Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2026 | BDD | CP | Email J. Dulberg re December time. | 0.10 | 625.00 | $62.50 |
| 01/13/2026 | BDD | CP | Review December prebill (.50) and email accounting re same (.10) | 0.60 | 625.00 | $375.00 |
| 01/14/2026 | BDD | CP | Review/revise December prebill (.50) and emails J. Dulberg and accounting re same (.20) | 0.70 | 625.00 | $437.50 |
| 01/14/2026 | BDD | CP | Email DSI team re December invoice | 0.10 | 625.00 | $62.50 |
| | | | | 1.50 | | $937.50 |

**Financial Filings**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2026 | JWD | FF | Review December MOR and email re same | 0.20 | 1,595.00 | $319.00 |
| 01/21/2026 | BDD | FF | Review December Monthly Operating Report (.10) and emails S. Ferrero and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | 0.40 | | $444.00 |

**Mediation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | JWD | ME | Call with J. Lucas re LCG and notes re same | 0.20 | 1,595.00 | $319.00 |
| 01/06/2026 | JWD | ME | Work on deliverables for mediation and emails re same | 1.30 | 1,595.00 | $2,073.50 |
| 01/06/2026 | JWD | ME | Call with N. Troszak and J. Lucas re LCG issues and draft notes re same | 0.30 | 1,595.00 | $478.50 |
| 01/07/2026 | JWD | ME | Call with B. Young re mediation and notes re same. | 0.60 | 1,595.00 | $957.00 |
| 01/07/2026 | JWD | ME | Call with J. Lucas re LCG | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    11

Invoice 152095

January 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2026 | JWD | ME | Review B. Young email and email with B Dassa re same | 0.20 | 1,595.00 | $319.00 |
| 01/07/2026 | JWL | ME | Emails with J. Dulberg regarding mediation strategy | 0.50 | 1,425.00 | $712.50 |
| 01/09/2026 | JWD | ME | Call with J. Lucas re mediation | 0.20 | 1,595.00 | $319.00 |
| 01/09/2026 | JWD | ME | Work on issues re mediation preparation | 0.30 | 1,595.00 | $478.50 |
| 01/09/2026 | JWD | ME | Work on mediation issues | 0.50 | 1,595.00 | $797.50 |
| 01/12/2026 | JWD | ME | Call with B. Young and J. Lucas re mediation planning | 0.50 | 1,595.00 | $797.50 |
| 01/12/2026 | JWD | ME | Call with J. Lucas re mediation planning | 0.20 | 1,595.00 | $319.00 |
| 01/12/2026 | JWD | ME | Call with N. Troszak re mediation | 0.20 | 1,595.00 | $319.00 |
| 01/12/2026 | JWL | ME | Call with J. Dulberg and B. Young re mediation of LCG | 0.50 | 1,425.00 | $712.50 |
| 01/13/2026 | JWD | ME | Work on mediation agreement | 0.70 | 1,595.00 | $1,116.50 |
| 01/13/2026 | JWD | ME | Emails with team and B. Young re mediation | 0.30 | 1,595.00 | $478.50 |
| 01/14/2026 | JWD | ME | Work on mediation statement | 1.30 | 1,595.00 | $2,073.50 |
| 01/14/2026 | JWL | ME | Research (2.0) and draft mediation statement for LCG adnd REchnitz (3.5) | 5.50 | 1,425.00 | $7,837.50 |
| 01/15/2026 | JWD | ME | Work on LCG mediation statement | 3.50 | 1,595.00 | $5,582.50 |
| 01/15/2026 | JWL | ME | Call with N. Troszak re mediation statement (.3); revise the same before sending to N. Troszak (.4) | 0.70 | 1,425.00 | $997.50 |
| 01/16/2026 | JWD | ME | Work on advancing mediation | 0.40 | 1,595.00 | $638.00 |
| 01/16/2026 | JWL | ME | Call with N. Troszak regarding mediation statement and exhibits | 0.90 | 1,425.00 | $1,282.50 |
| 01/19/2026 | JWD | ME | Review current version of mediation statement | 0.80 | 1,595.00 | $1,276.00 |
| 01/19/2026 | JWL | ME | Review and revise LCG mediation statement in response to N. Troszak changes | 1.50 | 1,425.00 | $2,137.50 |
| 01/20/2026 | JWD | ME | Review current version of mediation statement | 0.40 | 1,595.00 | $638.00 |
| 01/20/2026 | JWD | ME | Further work on mediation statement | 0.40 | 1,595.00 | $638.00 |
| 01/20/2026 | JWL | ME | Review and revise LCG mediation statement | 1.50 | 1,425.00 | $2,137.50 |
| 01/21/2026 | JWL | ME | Review and revise mediation statement and prepare exhibits | 1.00 | 1,425.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   12

Sharp, Bradley D. (Klein)

Invoice 152095

Client 78512.00001

January 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2026 | JWD | ME | Work on letter to mediator and emails with team | 1.30 | 1,595.00 | $2,073.50 |
| 01/22/2026 | JWL | ME | Finalize mediation statement; letter for mediation statement; coordinate distribution | 1.00 | 1,425.00 | $1,425.00 |
| 01/22/2026 | JWL | ME | Follow up letter to M. Tuchin re status of settlement re LCG and Mediation | 1.00 | 1,425.00 | $1,425.00 |
| 01/23/2026 | JWD | ME | Review and complete letter to mediator | 0.50 | 1,595.00 | $797.50 |
| 01/23/2026 | JWD | ME | Work on mediation issues | 0.30 | 1,595.00 | $478.50 |
| 01/23/2026 | JWL | ME | Work on mediation issues | 0.50 | 1,425.00 | $712.50 |
| 01/26/2026 | JWD | ME | Review updated exhibits for mediation brief | 0.40 | 1,595.00 | $638.00 |
| 01/27/2026 | JWL | ME | Review materials and spreadsheets for mediation | 1.00 | 1,425.00 | $1,425.00 |
| | | | | **30.50** | | **$45,995.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2026 | JWD | PD | Call with J. Lucas re plan pleadings | 0.20 | 1,595.00 | $319.00 |
| 01/04/2026 | JWD | PD | Review and revise all plan related pleadings | 1.30 | 1,595.00 | $2,073.50 |
| 01/04/2026 | JWL | PD | Prepare confirmation timeline for disclosure statement hearing and confirmation hearing revise motion and solicitation documents | 1.50 | 1,425.00 | $2,137.50 |
| 01/05/2026 | JWD | PD | Review and respond to emails re solicitation pleadings | 0.60 | 1,595.00 | $957.00 |
| 01/06/2026 | BDD | PD | Review motion to approve plan & disclosure statement (.10) and attend to calendaring matters re same (.10) | 0.20 | 625.00 | $125.00 |
| 01/06/2026 | JWL | PD | Review filing version of disclosure statement motion and review and update service list | 1.50 | 1,425.00 | $2,137.50 |
| 01/06/2026 | YPD | PD | Review of email and attachments re motion to approve disclosure statement and exhibits thereto. | 0.20 | 625.00 | $125.00 |
| 01/07/2026 | BDD | PD | Prepare amended notice of hearing on motion to approve plan & disclosure statement and review court docket entry re same (1.10); emails/call with J. Lucas re same (.20); emails J. Dulberg re same (.10); emails/call with N. Brown re same (.20) | 1.60 | 625.00 | $1,000.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:  13

Invoice 152095

January 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2026 | BDD | PD | Review filed motion to approve plan and disclosure statement and related documents | 0.20 | 625.00 | $125.00 |
| 01/07/2026 | JWL | PD | Call with N. Troszak re post-confirmation issues and court approval issues | 0.30 | 1,425.00 | $427.50 |
| 01/08/2026 | YPD | PD | Review of email and attachments re Plan/DS Statements and service  thereof. | 0.20 | 625.00 | $125.00 |
| 01/08/2026 | YPD | PD | Review of documents and review of amended notice and service same. | 0.20 | 625.00 | $125.00 |
| 01/12/2026 | JWD | PD | Call with J. Lucas re plan and case update | 0.20 | 1,595.00 | $319.00 |
| 01/12/2026 | JWL | PD | Call with Vago counsel re plan | 0.50 | 1,425.00 | $712.50 |
| 01/26/2026 | JWL | PD | Call with Sol Majer re estate's interest in life insurance policies (.4) review documents re the same (.3) | 0.70 | 1,425.00 | $997.50 |
|  |  |  |  | **9.40** |  | **$11,706.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$99,278.50**

Pachulski Stang Ziehl & Jones LLP

Page:    14

Sharp, Bradley D. (Klein)

Invoice 152095

Client 78512.00001

January 31, 2026

---

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/06/2026 | RE | SCAN/COPY ( 1764 @0.10 PER PG) | 176.40 |
| 01/06/2026 | RE | SCAN/COPY ( 1911 @0.10 PER PG) | 191.10 |
| 01/06/2026 | RE | SCAN/COPY ( 1911 @0.10 PER PG) | 191.10 |
| 01/06/2026 | RE | SCAN/COPY ( 1617 @0.10 PER PG) | 161.70 |
| 01/07/2026 | PO | Postage | 52.53 |
| 01/07/2026 | RE | ( 357 @0.20 PER PG) | 71.40 |
| 01/13/2026 | PO | Postage | 19.85 |
| 01/13/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/13/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2026 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/13/2026 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/13/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2026 | LN | 78512.00001 Lexis Charges for 01-14-26 | 341.04 |
| 01/14/2026 | WL | 78512.001 Westlaw Charges for 01-14-26 | 0.40 |
| 01/16/2026 | LN | 78512.00001 Lexis Charges for 01-16-26 | 306.94 |
| 01/19/2026 | LN | 78512.00001 Lexis Charges for 01-19-26 | 272.84 |
| 01/20/2026 | LN | 78512.00001 Lexis Charges for 01-20-26 | 170.52 |
| 01/20/2026 | LN | 78512.00001 Lexis Charges for 01-20-26 | 34.10 |
| 01/21/2026 | LN | 78512.00001 Lexis Charges for 01-21-26 | 306.94 |
| 01/21/2026 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 01/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2026 | FE | 78512.00001 FedEx Charges for 01-22-26 | 44.97 |
| 01/22/2026 | FE | 78512.00001 FedEx Charges for 01-22-26 | 40.80 |
| 01/22/2026 | FE | 78512.00001 FedEx Charges for 01-22-26 | 75.64 |
| 01/22/2026 | RE | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 01/22/2026 | RE | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 01/22/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/22/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    15

Invoice 152095

January 31, 2026

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/22/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2026 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/22/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/22/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/22/2026 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/23/2026 | FE | 78512.00001 FedEx Charges for 01-23-26 | 25.65 |
| 01/23/2026 | FE | 78512.00001 FedEx Charges for 01-23-26 | 25.65 |
| 01/23/2026 | RE | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/23/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/23/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2026 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/23/2026 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 01/26/2026 | LN | 78512.00001 Lexis Charges for 01-26-26 | 306.94 |
| 01/31/2026 | PAC | Pacer - Court Research | 26.30 |

**Total Expenses for this Matter**                                     **$2,925.81**

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    16
Invoice 152095
January 31, 2026

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 01/31/2026**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142684 | 04/30/2024 | $55,620.74 | $0.00 | $55,620.74 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |
| 150356 | 10/31/2025 | $124,809.00 | $1,337.02 | $126,146.02 |
| 151196 | 11/30/2025 | $95,521.00 | $755.13 | $96,276.13 |
| 151603 | 12/31/2025 | $73,128.00 | $199.01 | $73,327.01 |

**Total Amount Due on Current and Prior Invoices:**        **$4,237,228.65**



**PACHULSKI
STANG
ZIEHL &
JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

February 28, 2026

Invoice   152694

Client    78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2026

| | |
|---|---|
| FEES | $116,081.75 |
| EXPENSES | $1,426.58 |
| **TOTAL CURRENT CHARGES** | **$117,508.33** |
| **BALANCE FORWARD** | **$4,237,228.65** |
| **TOTAL BALANCE DUE** | **$4,354,736.98** |

Pachulski Stang Ziehl & Jones LLP

Page:   2

Sharp, Bradley D. (Klein)

Invoice 152694

Client 78512.00001

February 28, 2026

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 30.90 | $49,285.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 33.30 | $47,452.50 |
| JWL | Lucas, John W. | Partner | 712.50 | 7.50 | $5,343.75 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 0.10 | $125.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 18.70 | $11,687.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 3.50 | $2,187.50 |
| | | | | 94.00 | $116,081.75 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Sharp, Bradley D. (Klein)

Invoice 152694

Client 78512.00001

February 28, 2026

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 30.60 | $36,294.00 |
| BL | Bankruptcy Litigation | 3.20 | $2,741.50 |
| CA | Case Administration | 1.10 | $1,463.50 |
| CP | PSZJ Compensation | 1.90 | $1,478.50 |
| FF | Financial Filings | 0.30 | $381.50 |
| ME | Mediation | 23.70 | $34,775.50 |
| NT | Non-Working Travel | 7.50 | $5,343.75 |
| PD | Plan and Disclosure Statement | 23.80 | $31,543.00 |
| RPO | Other Professional Retention | 1.90 | $2,060.50 |
| | | 94.00 | $116,081.75 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   4

Invoice 152694

February 28, 2026

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $522.46 |
| Attorney Service | $101.00 |
| Auto Travel Expense | $285.24 |
| Working Meals | $37.09 |
| Pacer - Court Research | $50.80 |
| Postage | $61.56 |
| Reproduction Expense | $356.80 |
| Westlaw - Legal Research | $11.63 |
| | $1,426.58 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    5
Invoice 152694
February 28, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 02/01/2026 | JWD | AD | Emails re Dan Hotel pleadings. | 0.20 | 1,595.00 | $319.00 |
| 02/02/2026 | BDD | AD | Prepare Dan Hotel sale motion for filing (.20) and emails/call with N. Troszak and N. Brown re same (.10); email B. Sharp re same (.10) | 0.40 | 625.00 | $250.00 |
| 02/02/2026 | JWD | AD | Emails from client and review changes re Dan Hotel sale motion | 0.20 | 1,595.00 | $319.00 |
| 02/03/2026 | BDD | AD | Finalize Motion to Sell Dan Hotel (.10) and emails J. Dulberg and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/03/2026 | JWD | AD | Emails re sale motion | 0.20 | 1,595.00 | $319.00 |
| 02/05/2026 | JWD | AD | Emails with interested bidder, B Dassa and client re Dan Hotel unit | 0.60 | 1,595.00 | $957.00 |
| 02/06/2026 | JWD | AD | Call with bidder for Dan Hotel | 0.30 | 1,595.00 | $478.50 |
| 02/06/2026 | JWD | AD | Emails with Trustee re bidder | 0.10 | 1,595.00 | $159.50 |
| 02/06/2026 | JWD | AD | Follow up re bidder interest | 0.20 | 1,595.00 | $319.00 |
| 02/10/2026 | BDD | AD | Email to/call with N. Troszak re sale of 143 S. Highland (.10); call with J. Dulberg, N. Troszak and B. Friedman re sale (.20); revisions to sale motion (.20); emails to/call with J. Dulberg re same (.20) | 0.70 | 625.00 | $437.50 |
| 02/10/2026 | BDD | AD | Revisions to surcharge motion (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/10/2026 | JWD | AD | Emails with M. Saffer re Highland property, email with broker and trustee re same | 0.20 | 1,595.00 | $319.00 |
| 02/10/2026 | JWD | AD | Review M. Saffer emails re Dan Hotel and Israeli Trustee response | 0.10 | 1,595.00 | $159.50 |
| 02/10/2026 | JWD | AD | Work on issues re Highland sale transaction approval | 0.30 | 1,595.00 | $478.50 |
| 02/10/2026 | JWD | AD | Review document re 143 Highland sale | 0.20 | 1,595.00 | $319.00 |
| 02/10/2026 | JWD | AD | Call with broker and team re sale | 0.50 | 1,595.00 | $797.50 |
| 02/10/2026 | JWD | AD | Work on surcharge pleadings | 0.80 | 1,595.00 | $1,276.00 |
| 02/11/2026 | BDD | AD | Continue preparing motion to sell 143 S. Highland (1.50) and emails to/calls with B. Friedman re same (.10); emails J. Dulberg and N. Troszak re same (.10) | 1.70 | 625.00 | $1,062.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    6
Sharp, Bradley D. (Klein)                                  Invoice 152694
Client 78512.00001                                         February 28, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2026 | JWD | AD | Review multiple emails from servicer and A. Delgado re Highland sale | 0.40 | 1,595.00 | $638.00 |
| 02/11/2026 | JWD | AD | Work on sale and surcharge filings re Highland | 1.30 | 1,595.00 | $2,073.50 |
| 02/11/2026 | JWD | AD | Work on June St issue on title report and emails with title company | 0.70 | 1,595.00 | $1,116.50 |
| 02/12/2026 | BDD | AD | Continue working on motion to sell 143 S. Highland (3.60) and multiple emails to/calls with J. Dulberg, A. Delgado and B. Friedman re same (.30) | 3.90 | 625.00 | $2,437.50 |
| 02/12/2026 | BDD | AD | Review L. Klein objection to Motion to Sell Dan Hotel and email J. Dulberg and J. Lucas re same | 0.10 | 625.00 | $62.50 |
| 02/12/2026 | JWD | AD | Review debtor objection to Dan Hotel sale | 0.10 | 1,595.00 | $159.50 |
| 02/12/2026 | JWD | AD | Work with B. Dassa on 143 S Highland sale motion | 0.30 | 1,595.00 | $478.50 |
| 02/12/2026 | JWD | AD | Review various updates to sale progress and work on pleadings | 2.80 | 1,595.00 | $4,466.00 |
| 02/13/2026 | BDD | AD | Further revisions to sale motion (143 S. Highland) (.80) and emails to/calls with B. Friedman re same; call with B. Friedman and A. Delgado re same (.10); email J. Dulberg re same (.10) | 1.00 | 625.00 | $625.00 |
| 02/13/2026 | JWD | AD | Emails with team re surcharge issues for 143 S Highland sale motion | 0.20 | 1,595.00 | $319.00 |
| 02/13/2026 | JWD | AD | Call with Antonia Delgado re 143 S Highland | 0.10 | 1,595.00 | $159.50 |
| 02/15/2026 | JWD | AD | Review and respond to J. Benjamin email | 0.10 | 1,595.00 | $159.50 |
| 02/16/2026 | BDD | AD | Revisions to Motion to Sell 143 S. Highland (.30) and emails to/calls with J. Dulberg re same (.20); email DSI team re same (.10) | 0.60 | 625.00 | $375.00 |
| 02/16/2026 | JWD | AD | Finalize sale motion re 143 S Highland | 0.40 | 1,595.00 | $638.00 |
| 02/16/2026 | JWD | AD | Call with B. Dassa re 143 S Highland sale | 0.10 | 1,595.00 | $159.50 |
| 02/16/2026 | JWD | AD | Emails re 143 S Highland broker comp | 0.20 | 1,595.00 | $319.00 |
| 02/16/2026 | JWD | AD | Work on surcharge chart and notes for same | 0.60 | 1,595.00 | $957.00 |
| 02/17/2026 | BDD | AD | Call with B. Friedman re sale motion (143 S. Highland) (.10) and email re same (.10) | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   7

Invoice 152694

February 28, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2026 | BDD | AD | Confer with Y. Derac re service parties for sale motion (143 S. Highland) (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/17/2026 | BDD | AD | Finalize Motion to Sell 143 S. Highland (.30) and emails/calls with N. Brown re same (.20) | 0.50 | 625.00 | $312.50 |
| 02/17/2026 | BDD | AD | Email to/call with J. Dulberg re service list re Motion to Sell 143 S. Highland | 0.10 | 625.00 | $62.50 |
| 02/17/2026 | JWD | AD | Calls with B. Dassa re 143 S Highland sale motion (2x) | 0.20 | 1,595.00 | $319.00 |
| 02/17/2026 | JWD | AD | Finalize issues re 143 S Highland sale filing and notice | 0.30 | 1,595.00 | $478.50 |
| 02/17/2026 | JWD | AD | Review issues re 143 S Highland condition | 0.20 | 1,595.00 | $319.00 |
| 02/17/2026 | YPD | AD | Review of email from B. Dassa re obtaining addresses for parties re Motion to Sell 143 S. Highland; review of list; respond to email same. | 0.20 | 625.00 | $125.00 |
| 02/17/2026 | YPD | AD | Research re addresses/service of motion on parties re Motion to Sell 143 S. Highland; email to B. Dassa on same. | 1.00 | 625.00 | $625.00 |
| 02/18/2026 | BDD | AD | Email/call with B. Friedman re sale motion (143 S. Highland) | 0.30 | 625.00 | $187.50 |
| 02/18/2026 | JWD | AD | Review 143 S Highland payoff statement and emails with N. Troszak | 0.30 | 1,595.00 | $478.50 |
| 02/20/2026 | JWD | AD | Emails with title re June St | 0.20 | 1,595.00 | $319.00 |
| 02/23/2026 | BDD | AD | Call with/email to B. Friedman re J. Heredia move to new realty company (.20) and email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 02/23/2026 | JWD | AD | Review tentative ruling re Dan Hotel sale and call with B. Dassa re same | 0.20 | 1,595.00 | $319.00 |
| 02/24/2026 | BDD | AD | Prepare Order approving motion to sell Dan Hotel Units (.60) and emails J. Dulberg and J. Lucas re same (.10) | 0.70 | 625.00 | $437.50 |
| 02/24/2026 | BDD | AD | Email N. Brown re order on motion to approve sale of Dan Hotel units | 0.10 | 625.00 | $62.50 |
| 02/24/2026 | JWD | AD | Review and revise Dan Hotel sale order | 0.30 | 1,595.00 | $478.50 |
| 02/24/2026 | JWD | AD | Work on surcharge motion | 0.80 | 1,595.00 | $1,276.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   8

Invoice 152694

February 28, 2026

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2026 | BDD | AD | Review entered order re sale of Dan Hotel Units and call with J. Dulberg re same (.10); emails J. Benjamin and DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/25/2026 | BDD | AD | Revisions to Dan Hotel sale order (.10) and emails J. Lucas and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/25/2026 | JWD | AD | Call with B. Friedman re issue with 143 S Highland sale free and clear | 0.20 | 1,595.00 | $319.00 |
| 02/25/2026 | JWD | AD | Review entered Dan Hotel sale order and emails with team re same | 0.10 | 1,595.00 | $159.50 |
| 02/26/2026 | BDD | AD | Email J. Dulberg and J. Lucas re Order Approving Sale of Dan Hotel Units | 0.10 | 625.00 | $62.50 |
| 02/26/2026 | JWD | AD | Work on surcharge motion | 3.70 | 1,595.00 | $5,901.50 |
| | | | | **30.60** | | **$36,294.00** |

**Bankruptcy Litigation**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2026 | BDD | BL | Emails J. Dulberg, J. Lucas and reception re 2/4 mediation | 0.20 | 625.00 | $125.00 |
| 02/02/2026 | JWD | BL | Call with J. Lucas re LCG | 0.20 | 1,595.00 | $319.00 |
| 02/02/2026 | JWD | BL | Work on mediation logistics for all parties | 0.40 | 1,595.00 | $638.00 |
| 02/04/2026 | YPD | BL | Review of documents and preparation of status request to S. Sterling re levies on banks; review of response and reply to same; email to J. Dulberg on  same. | 0.40 | 625.00 | $250.00 |
| 02/06/2026 | YPD | BL | Review of email and attachment from S. Sterling with US Marshal's Office; respond to email on same; Preparation of email status  to J. Dulberg and J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 02/10/2026 | JPN | BL | Receive notice from 2nd District; Forward to litigation team with comment. | 0.10 | 1,250.00 | $125.00 |
| 02/10/2026 | YPD | BL | Review of documents access to download same Schwab Trust accounts and production thereto. | 0.40 | 625.00 | $250.00 |
| 02/10/2026 | YPD | BL | Preparation of email to J. Nolan re Schwab document production and receipt thereof; review of reply on same and respond same. | 0.20 | 625.00 | $125.00 |
| 02/13/2026 | JWD | BL | Call with J. Lucas re litigation update | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    9

Invoice 152694

February 28, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2026 | YPD | BL | Review of documents and emails and prepare of updated request to S. Sterling at US Marshal's Office re status of levies; review of S. Sterling/US Marshal response and reply thereto. | 0.20 | 625.00 | $125.00 |
| 02/24/2026 | YPD | BL | Review of J. Dulberg emails re Crawford Law Group and Daniel Crawford account levies; review of N. Trozsak email same; and respond to J. Dulberg email re US Marshal's status on levies with banks. | 0.20 | 625.00 | $125.00 |
| 02/24/2026 | YPD | BL | Review of documents and preparation of email to N. Trozsak re Crawford Law Group and Crawford account levies. | 0.40 | 625.00 | $250.00 |
| 02/25/2026 | YPD | BL | Review of J. Dulberg email re WFB levy on accts; respond to email on same and further inquiry to US Marshal's Office; review US Marshal emails and updated reqeust re levies; tel conference with S. Sterling @ US Marshal's on same. | 0.20 | 625.00 | $125.00 |
|  |  |  |  | **3.20** |  | **$2,741.50** |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2026 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |
| 02/11/2026 | JWD | CA | Call with N. Troszak re June St | 0.10 | 1,595.00 | $159.50 |
| 02/16/2026 | JWD | CA | Call with N. Troszak re update | 0.10 | 1,595.00 | $159.50 |
| 02/17/2026 | JWD | CA | Attend weekly client update meeting | 0.30 | 1,595.00 | $478.50 |
| 02/18/2026 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| 02/20/2026 | JWD | CA | Call with N. Troszak re update | 0.20 | 1,595.00 | $319.00 |
| 02/26/2026 | JWD | CA | Call with J. Lucas re various issues | 0.10 | 1,595.00 | $159.50 |
|  |  |  |  | **1.10** |  | **$1,463.50** |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2026 | BDD | CP | Review/edit Jan prebill in preparation for next fee application (.60) emails/call with J. Dulberg re same (.10); emails accounting re same (.10) | 0.80 | 625.00 | $500.00 |
| 02/09/2026 | BDD | CP | Email DSI team re January invoice | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    10

Invoice 152694

February 28, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2026 | JWD | CP | Call with B. Dassa re bill review and review same | 0.20 | 1,595.00 | $319.00 |
| 02/13/2026 | BDD | CP | Review L. Klein objection to PSZJ interim fees and email PSZJ team re same | 0.10 | 625.00 | $62.50 |
| 02/17/2026 | YPD | CP | Analysis of email and attachment of Klein Objection to distribution. | 0.10 | 625.00 | $62.50 |
| 02/25/2026 | BDD | CP | Prepare Order overruling L. Klein objection to PSZJ's fees (.30) and emails J. Lucas and N. Brown re same (.20) | 0.50 | 625.00 | $312.50 |
| 02/26/2026 | JWD | CP | Review entered order re Debtor fee objection | 0.10 | 1,595.00 | $159.50 |
| | | | | **1.90** | | **$1,478.50** |

**Financial Filings**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2026 | JWD | FF | Review January MOR and comment to same | 0.20 | 1,595.00 | $319.00 |
| 02/19/2026 | BDD | FF | Emails S. Ferro and N. Brown re January MOR | 0.10 | 625.00 | $62.50 |
| | | | | **0.30** | | **$381.50** |

**Mediation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2026 | JWD | ME | Emails with counsel re mediation | 0.10 | 1,595.00 | $159.50 |
| 02/03/2026 | JWD | ME | Call with J. Lucas re mediation brief | 0.10 | 1,595.00 | $159.50 |
| 02/03/2026 | JWD | ME | Prepare for and attend mediation prep call | 0.80 | 1,595.00 | $1,276.00 |
| 02/03/2026 | JWD | ME | Work on brief | 1.70 | 1,595.00 | $2,711.50 |
| 02/03/2026 | JWL | ME | Prepare for (.5) and attend meeting with M. Tuchin (mediator in LCG action) (.5); research for supplemental mediation memo (1.0); call with N. Troszak are waterfall for mediation statement (1.5); prepare supplemental mediation statement (2.0). | 5.50 | 1,425.00 | $7,837.50 |
| 02/04/2026 | JWD | ME | Multiple calls and emails regarding mediation | 0.80 | 1,595.00 | $1,276.00 |
| 02/04/2026 | JWL | ME | Prepare for (1,0) and attend LCG mediation (6.5). | 7.50 | 1,425.00 | $10,687.50 |
| 02/06/2026 | JWD | ME | Emails re mediator requests | 0.50 | 1,595.00 | $797.50 |
| 02/06/2026 | JWL | ME | Review LCG policy info for purposes of creating document request re mediation. | 2.00 | 1,425.00 | $2,850.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   11

Invoice 152694

February 28, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2026 | JWD | ME | Call with J. Lucas re mediation update | 0.20 | 1,595.00 | $319.00 |
| 02/09/2026 | JWD | ME | Call with J. Lucas re mediation | 0.10 | 1,595.00 | $159.50 |
| 02/09/2026 | JWL | ME | Call with N. Troszak regarding follow up with Mediator re LCG (.8); prepare summary of info request and overview of state of play with LCG for Mediation (2.0). | 2.80 | 1,425.00 | $3,990.00 |
| 02/10/2026 | JWD | ME | Prep for call with LCG mediator | 0.20 | 1,595.00 | $319.00 |
| 02/10/2026 | JWD | ME | Attend call with LCG mediator | 0.40 | 1,595.00 | $638.00 |
| 02/11/2026 | JWD | ME | Work on mediation updates and emails re same | 0.40 | 1,595.00 | $638.00 |
| 02/11/2026 | JWD | ME | Call with J. Lucas re LCG mediation (2x) | 0.20 | 1,595.00 | $319.00 |
| 02/25/2026 | JWD | ME | Call with J. Lucas re LCG issues | 0.10 | 1,595.00 | $159.50 |
| 02/25/2026 | JWD | ME | Review materials from LCG mediator and emails re same | 0.30 | 1,595.00 | $478.50 |
| | | | | 23.70 | | $34,775.50 |

**Non-Working Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2026 | JWL | NT | Travel to Los Angeles for mediation. | 3.50 | 712.50 | $2,493.75 |
| 02/05/2026 | JWL | NT | Travel from Los Angeles to San Francisco back from LCG mediation. | 4.00 | 712.50 | $2,850.00 |
| | | | | 7.50 | | $5,343.75 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2026 | BDD | PD | Review objections to Disclosure Statement (.10) and emails J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/10/2026 | JWD | PD | Review disclosure statement objections from Vago and Menlo | 0.50 | 1,595.00 | $797.50 |
| 02/10/2026 | JWD | PD | Call with J, Lucas re objections | 0.10 | 1,595.00 | $159.50 |
| 02/10/2026 | JWD | PD | Review and respond to emails re objections | 0.10 | 1,595.00 | $159.50 |
| 02/10/2026 | JWL | PD | Review Vago objection and Menlo Objection to plan and disclosure statement and outline response (.8); call with N. Troszak re same (.2); | 1.00 | 1,425.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   12

Invoice 152694

February 28, 2026

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2026 | JWL | PD | Prepare reply to disclosure statement objections (1.1); calls with N. Troszak re same (.5); call with P. Young re Menlo objection (.3); | 1.90 | 1,425.00 | $2,707.50 |
| 02/12/2026 | JWL | PD | Calls with creditors regarding potential advisory board for liquidating trust. | 1.00 | 1,425.00 | $1,425.00 |
| 02/13/2026 | JWL | PD | Draft reply to disclosure statement objections. | 0.90 | 1,425.00 | $1,282.50 |
| 02/15/2026 | JWD | PD | Review and revise reply re DS approval | 0.50 | 1,595.00 | $797.50 |
| 02/16/2026 | JWD | PD | Review final version of disclosure statement reply | 0.20 | 1,595.00 | $319.00 |
| 02/17/2026 | JWD | PD | Review modifications to disclosure statement | 0.30 | 1,595.00 | $478.50 |
| 02/17/2026 | JWL | PD | Call with K. Ronk re disclosure statement objection (.3); call with S. Mayer re same (.2); email to B. Cohen re advisor committee (.1); call with C. Shoemaker re advisor committee (.2); revise disclosure statement in response to Menlo request (.6). | 1.40 | 1,425.00 | $1,995.00 |
| 02/17/2026 | JWL | PD | Research regarding confirmation issues and cramdown | 0.70 | 1,425.00 | $997.50 |
| 02/18/2026 | BDD | PD | Prepare binder for 2/24 hearing (Motion to Approve Plan & Disclosure Statement and Dan Hotel sale motion) (.50); emails J. Lucas, O. Carpio and N. Brown re same (.20) | 0.70 | 625.00 | $437.50 |
| 02/18/2026 | BDD | PD | Email O. Carpio re 2/24 hearing | 0.10 | 625.00 | $62.50 |
| 02/18/2026 | JWD | PD | Review draft of trust agreement | 0.50 | 1,595.00 | $797.50 |
| 02/18/2026 | JWL | PD | Draft trust agreement for plan. | 2.50 | 1,425.00 | $3,562.50 |
| 02/19/2026 | JWD | PD | Comment to trust agreement and emails re same | 1.20 | 1,595.00 | $1,914.00 |
| 02/23/2026 | BDD | PD | Call with J. Dulberg re 2/24 tentative rulings | 0.10 | 625.00 | $62.50 |
| 02/23/2026 | BDD | PD | Email DSI team re 2/24 hearing information | 0.10 | 625.00 | $62.50 |
| 02/23/2026 | JWD | PD | Emails with B. Dassa re hearing | 0.10 | 1,595.00 | $159.50 |
| 02/23/2026 | JWD | PD | Call with J. Lucas re issues for hearing | 0.10 | 1,595.00 | $159.50 |
| 02/23/2026 | JWD | PD | Review tentative ruling and call with J. Lucas re same | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:   13
Invoice 152694
February 28, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2026 | JWL | PD | Call with Menlo counsel re disclosure statement (.2); review tentative re same (.2); call with J. Dulberg re same (.2). | 0.60 | 1,425.00 | $855.00 |
| 02/24/2026 | BDD | PD | Listen in on Plan & Disclosure Statement Hearing/Motion to Sell Dan Hotel Units (.50) and emails J. Lucas re same (.10) | 0.60 | 625.00 | $375.00 |
| 02/24/2026 | BDD | PD | Revisions to Order Approving Plan & Disclosure Statement, Notice of Confirmation Hearing, and Ballots (1.20) and emails J. Dulberg and J. Lucas re same (.20) | 1.40 | 625.00 | $875.00 |
| 02/24/2026 | BDD | PD | Email N. Troszak re today's hearing (2/24) | 0.10 | 625.00 | $62.50 |
| 02/24/2026 | JWD | PD | Review disclosure statement order | 0.20 | 1,595.00 | $319.00 |
| 02/24/2026 | JWD | PD | Call with J. Lucas re hearing | 0.20 | 1,595.00 | $319.00 |
| 02/24/2026 | JWL | PD | Prepare for disclosure statement hearing and revise and update order and exhibits (1.0); call with M. Gottfried re plan (.2). | 1.20 | 1,425.00 | $1,710.00 |
| 02/24/2026 | JWL | PD | Attend disclosure statement hearing (2.5) (included substantial waiting time before matters called). | 2.50 | 1,425.00 | $3,562.50 |
| 02/24/2026 | JWL | PD | Revise confirmation notice, ballots and disclosure statement order in response to Court comments and ruling | 0.80 | 1,425.00 | $1,140.00 |
| 02/25/2026 | JWD | PD | Call with J. Lucas re plan issues | 0.20 | 1,595.00 | $319.00 |
| 02/26/2026 | JWL | PD | Review and revise comments to disclosure statement order from Vago and Menlo (.5); revise disclosure statement for filing (.5). | 1.00 | 1,425.00 | $1,425.00 |
| 02/27/2026 | BDD | PD | Review filed Plan & Disclosure Statement and amended versions re same (.20) and prepare redlines re same (.20); emails J. Dulberg, J. Lucas and B. Young re same (.20) | 0.60 | 625.00 | $375.00 |
| | | | | **23.80** | | **$31,543.00** |

**Other Professional Retention**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2026 | BDD | RPO | Prepare supplement to declaration re Employment Banker employment application (June Street) (.50) and emails J. Dulberg and J. Heredia re same (.10); call with/email to B. Friedman re same (.20) | 0.80 | 625.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Sharp, Bradley D. (Klein)

Invoice 152694

Client 78512.00001

February 28, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2026 | JWD | RPO | Work on supplement to June St broker application re Heredia move | 0.70 | 1,595.00 | $1,116.50 |
| 02/25/2026 | JWD | RPO | Calls with B. Dassa re Sothebys retention | 0.10 | 1,595.00 | $159.50 |
| 02/26/2026 | BDD | RPO | Review finalized supplement to Coldwell Banker retention application re June Street (.10) and emails J. Dulberg and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/26/2026 | JWD | RPO | Review final version of broker supplement | 0.10 | 1,595.00 | $159.50 |
| | | | | **1.90** | | **$2,060.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$116,081.75**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    15

Invoice 152694

February 28, 2026

## Expenses

| | | | |
|---|---|---|---:|
| 05/11/2024 | BM | Sweet Maple, Working Meal, JWL | 37.09 |
| 05/12/2024 | AT | Uber, JWL | 87.19 |
| 05/13/2024 | AT | Uber, JWL | 56.62 |
| 05/14/2024 | AT | Uber, JWL | 75.37 |
| 05/15/2024 | AT | Uber, JWL | 10.08 |
| 05/16/2024 | AT | Uber, JWL | 55.98 |
| 11/21/2025 | AS | Nationwide Legal, Inv. 99689 | 101.00 |
| 01/25/2026 | AF | United Airlines, seat upgrade JWL | 53.75 |
| 01/25/2026 | AF | United Airlines, seat upgrade JWL | 53.75 |
| 01/25/2026 | AF | United Airlines, Tkt#01623684085063, from SFO to BUR, BUR to SFO, JWL | 414.96 |
| 02/03/2026 | PO | Postage | 6.44 |
| 02/03/2026 | RE | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 02/03/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2026 | WL | 78512.001 Westlaw Charges for 02-03-26 | 0.42 |
| 02/04/2026 | WL | 78512.001 Westlaw Charges for 02-04-26 | 0.42 |
| 02/09/2026 | WL | 78512.001 Westlaw Charges for 02-09-26 | 0.42 |
| 02/12/2026 | WL | 78512.001 Westlaw Charges for 02-12-26 | 0.24 |
| 02/17/2026 | PO | Postage | 49.84 |
| 02/17/2026 | RE | ( 1350 @0.20 PER PG) | 270.00 |
| 02/17/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2026 | RE | SCAN/COPY ( 343 @0.10 PER PG) | 34.30 |
| 02/19/2026 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/19/2026 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/19/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2026 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/19/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2026 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Sharp, Bradley D. (Klein)

Invoice 152694

Client 78512.00001

February 28, 2026

| 02/19/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 02/19/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/19/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2026 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/23/2026 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/24/2026 | WL | 78512.001 Westlaw Charges for 02-24-26 | 10.13 |
| 02/26/2026 | PO | Postage | 5.28 |
| 02/26/2026 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 02/28/2026 | PAC | Pacer - Court Research | 50.80 |

**Total Expenses for this Matter**                    **$1,426.58**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    17

Invoice 152694

February 28, 2026

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/28/2026**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142684 | 04/30/2024 | $55,620.74 | $0.00 | $55,620.74 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |
| 150356 | 10/31/2025 | $124,809.00 | $1,337.02 | $126,146.02 |
| 151196 | 11/30/2025 | $95,521.00 | $755.13 | $96,276.13 |
| 151603 | 12/31/2025 | $73,128.00 | $199.01 | $73,327.01 |
| 152095 | 01/31/2026 | $99,278.50 | $2,925.81 | $102,204.31 |

**Total Amount Due on Current and Prior Invoices:**          **$4,354,736.98**


PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

March 31, 2026

Invoice    154256

Client    78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2026**

| | |
|---|---|
| FEES | $102,152.00 |
| EXPENSES | $3,463.81 |
| **TOTAL CURRENT CHARGES** | **$105,615.81** |
| **BALANCE FORWARD** | **$4,354,736.98** |
| **TOTAL BALANCE DUE** | **$4,460,352.79** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    2

Invoice 154256

March 31, 2026

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 34.10 | $54,389.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 9.70 | $13,822.50 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 52.10 | $32,562.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 0.80 | $500.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 1.30 | $877.50 |
| | | | | 98.00 | $102,152.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Sharp, Bradley D. (Klein)

Invoice 154256

Client 78512.00001

March 31, 2026

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 31.50 | $39,744.50 |
| BL | Bankruptcy Litigation | 6.90 | $9,804.50 |
| CA | Case Administration | 4.00 | $5,034.00 |
| CO | Claims Administration and Objections | 1.30 | $1,869.50 |
| CP | PSZJ Compensation | 0.10 | $62.50 |
| FF | Financial Filings | 0.20 | $125.00 |
| PD | Plan and Disclosure Statement | 52.90 | $43,951.50 |
| RPO | Other Professional Retention | 0.30 | $284.50 |
| SL | Stay Litigation | 0.80 | $1,276.00 |
| | | 98.00 | $102,152.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 154256

March 31, 2026

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Attorney Service | $572.97 |
| Bloomberg | $67.00 |
| Federal Express | $49.77 |
| Court Fees | $12.00 |
| Lexis/Nexis- Legal Research | $24.04 |
| Pacer - Court Research | $89.30 |
| Postage | $540.01 |
| Reproduction Expense | $2,105.60 |
| Westlaw - Legal Research | $3.12 |
| | $3,463.81 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   5

Invoice 154256

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 03/02/2026 | BDD | AD | Work on surcharge motion/declarations and emails/calls with J. Dulberg and N. Troszak re same | 3.10 | 625.00 | $1,937.50 |
| 03/02/2026 | JWD | AD | Call with N. Troszak re surcharge costs | 0.10 | 1,595.00 | $159.50 |
| 03/02/2026 | JWD | AD | Work on surcharge motion | 4.50 | 1,595.00 | $7,177.50 |
| 03/03/2026 | BDD | AD | Further revisions to surcharge motion (.30) and emails N. Troszak re same (.10); email J. Dulberg re same (.10). | 0.50 | 625.00 | $312.50 |
| 03/03/2026 | JWD | AD | Calls with N. Troszak re surcharge (2x) | 0.20 | 1,595.00 | $319.00 |
| 03/03/2026 | JWD | AD | Review client and DSI comments and revise surcharge motion and exhibit | 0.70 | 1,595.00 | $1,116.50 |
| 03/03/2026 | JWD | AD | Work on issues for service list for surcharge motion | 0.30 | 1,595.00 | $478.50 |
| 03/03/2026 | JWD | AD | Email with N. Troszak re surcharge issue | 0.10 | 1,595.00 | $159.50 |
| 03/04/2026 | JWD | AD | Emails with escrow and B. Dassa re sale order | 0.10 | 1,595.00 | $159.50 |
| 03/05/2026 | BDD | AD | Review 3/10 hearing calendar re Motion to Sell 143 S. Highland (.10) and call with/email B. Friedman re same (.10); email N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/05/2026 | BDD | AD | Prepare proposed order re Motion to Sell 143 S. Highland (.70) and email J. Dulberg re same (.10) | 0.80 | 625.00 | $500.00 |
| 03/05/2026 | BDD | AD | Email A. Delgado re proposed order re Motion to Sell 143 S. Highland | 0.10 | 625.00 | $62.50 |
| 03/05/2026 | JWD | AD | Work on 143 S Highland sale order | 0.70 | 1,595.00 | $1,116.50 |
| 03/05/2026 | JWD | AD | Email with client re Dan Hotel update | 0.10 | 1,595.00 | $159.50 |
| 03/06/2026 | BDD | AD | Email J. Dulberg re Motion to Sell 143 S. Highland | 0.10 | 625.00 | $62.50 |
| 03/06/2026 | JWD | AD | Review J. Benjamin update re interim order and email with client | 0.10 | 1,595.00 | $159.50 |
| 03/06/2026 | JWD | AD | Call with N. Troszak re June St issues | 0.20 | 1,595.00 | $319.00 |
| 03/06/2026 | JWD | AD | Email to escrow re order inquiry | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    6

Invoice 154256

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2026 | JWD | AD | Emails with B. Dassa and calls re 143 S Highland hearing preprepation | 0.20 | 1,595.00 | $319.00 |
| 03/07/2026 | JWD | AD | Review potential amendment issues re surcharge motion for taxes and other charges | 0.60 | 1,595.00 | $957.00 |
| 03/07/2026 | JWD | AD | Prepare email to client and DSI detailing surcharge issues | 0.20 | 1,595.00 | $319.00 |
| 03/09/2026 | BDD | AD | Work on supplement to surcharge motion (1.50) and emails to/call with J. Dulberg re same (.20) | 1.70 | 625.00 | $1,062.50 |
| 03/09/2026 | BDD | AD | Review court calendar re available dates re rescheduling of surcharge motion (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/09/2026 | BDD | AD | Review tentative re Motion to Sell 143 Highland (.10) and emails J. Dulberg, J. Lucas and B. Friedman re same (.20) | 0.30 | 625.00 | $187.50 |
| 03/09/2026 | JWD | AD | Call with S. Ferrero and N. Troszak re surcharge update | 0.60 | 1,595.00 | $957.00 |
| 03/09/2026 | JWD | AD | Work with B. Dassa on surcharge update | 0.20 | 1,595.00 | $319.00 |
| 03/09/2026 | JWD | AD | Review tentative re sale hearing | 0.10 | 1,595.00 | $159.50 |
| 03/09/2026 | JWD | AD | Call with N. Troszak re sale hearing | 0.10 | 1,595.00 | $159.50 |
| 03/09/2026 | JWD | AD | Draft sale hearing notes | 0.20 | 1,595.00 | $319.00 |
| 03/09/2026 | JWD | AD | Draft sale hearing notes | 0.10 | 1,595.00 | $159.50 |
| 03/09/2026 | JWD | AD | Call with J. Lucas re surcharge | 0.20 | 1,595.00 | $319.00 |
| 03/09/2026 | JWD | AD | Call with J. Lucas re surcharge | 0.10 | 1,595.00 | $159.50 |
| 03/09/2026 | JWD | AD | Work with B. Dassa on surcharge | 0.10 | 1,595.00 | $159.50 |
| 03/09/2026 | JWD | AD | Work on supplement to surcharge motion | 1.50 | 1,595.00 | $2,392.50 |
| 03/09/2026 | JWD | AD | Review and comment to updated surcharge exhibit | 0.20 | 1,595.00 | $319.00 |
| 03/09/2026 | JWL | AD | Call with J. Dulberg, N. Trosack re surcharge for Highland property (.5); follow up with J. Dulberg re same (.2). | 0.70 | 1,425.00 | $997.50 |
| 03/10/2026 | BDD | AD | Continue working on revisions to Supplement to Surcharge Motion and multiple calls with/emails J. Dulberg re same (.70); emails DSI and N. Brown re same (.20) | 0.90 | 625.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Sharp, Bradley D. (Klein)

Invoice 154256

Client 78512.00001

March 31, 2026

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2026 | BDD | AD | Revisions to Order on Motion to Sell 143 S. Highland (.20) and emails J. Dulberg re same (.10); email A. Delgado re revised Order (.10) | 0.40 | 625.00 | $250.00 |
| 03/10/2026 | JWD | AD | Call with N. Troszak re surcharge exhibit for supplement | 0.10 | 1,595.00 | $159.50 |
| 03/10/2026 | JWD | AD | Call with B. Friedman re 143 S Highland sale hearing | 0.10 | 1,595.00 | $159.50 |
| 03/10/2026 | JWD | AD | Work on finalizing surcharge supplement | 0.30 | 1,595.00 | $478.50 |
| 03/10/2026 | JWD | AD | Prepare for sale hearing | 0.30 | 1,595.00 | $478.50 |
| 03/10/2026 | JWD | AD | Call with J. Lucas re sale hearing | 0.10 | 1,595.00 | $159.50 |
| 03/10/2026 | JWD | AD | Work on issue for good faith finding re June St sale | 0.20 | 1,595.00 | $319.00 |
| 03/10/2026 | JWD | AD | Call with B. Friedman re retaining wall | 0.10 | 1,595.00 | $159.50 |
| 03/10/2026 | JWD | AD | Review and revise supplement to surcharge motion | 0.20 | 1,595.00 | $319.00 |
| 03/10/2026 | JWD | AD | Prepare for and attend sale hearing re 143 S Highland | 0.70 | 1,595.00 | $1,116.50 |
| 03/10/2026 | JWD | AD | Work on updates to sale order | 0.30 | 1,595.00 | $478.50 |
| 03/11/2026 | BDD | AD | Emails J. Dulberg and A. Delgado re Highland Order (.30); emails to/calls with N. Brown re same (.20) | 0.50 | 625.00 | $312.50 |
| 03/11/2026 | BDD | AD | Review surcharge motion and supplement (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/11/2026 | JWD | AD | Work on title company concerns with closing 143 S Highland | 2.00 | 1,595.00 | $3,190.00 |
| 03/11/2026 | JWD | AD | Call with B. Friedman re issues with 143 S Highland | 0.10 | 1,595.00 | $159.50 |
| 03/12/2026 | BDD | AD | Review Notice of Lodgment of Highland Order (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/12/2026 | BDD | AD | Multiple emails N. Brown re Highland Order | 0.20 | 625.00 | $125.00 |
| 03/12/2026 | BDD | AD | Email J. Dulberg and J. Lucas re entered Highland order | 0.10 | 625.00 | $62.50 |
| 03/12/2026 | JWD | AD | Review M. Beckham email re 143 S Highland and emails with broker and DSI | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:     8

Invoice 154256

March 31, 2026

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 03/12/2026 | JWD | AD | Calls with N. Troszak and B. Friedman re 143 S Highland | 0.30 | 1,595.00 | $478.50 |
| 03/12/2026 | JWD | AD | Emails with B. Dassa re 143 S Highland order | 0.10 | 1,595.00 | $159.50 |
| 03/12/2026 | JWD | AD | Call with N. Troszak and M. Beckham and follow up emails re same | 0.20 | 1,595.00 | $319.00 |
| 03/12/2026 | JWD | AD | Review and respond to emails re sale timing | 0.20 | 1,595.00 | $319.00 |
| 03/12/2026 | JWD | AD | Review entered sale order and emails with B. Dassa re same | 0.20 | 1,595.00 | $319.00 |
| 03/12/2026 | JWD | AD | Emails with title and escrow re sale | 0.20 | 1,595.00 | $319.00 |
| 03/13/2026 | BDD | AD | Email DSI team re certified Highland order | 0.10 | 625.00 | $62.50 |
| 03/13/2026 | BDD | AD | Email N. Brown re recording of Highland order | 0.10 | 625.00 | $62.50 |
| 03/13/2026 | BDD | AD | Email A. Delgado re certified Highland Order | 0.10 | 625.00 | $62.50 |
| 03/13/2026 | BDD | AD | Emails N. Brown re Highland order | 0.10 | 625.00 | $62.50 |
| 03/13/2026 | JWD | AD | Work with B. Dassa on next steps with certified sale order | 0.20 | 1,595.00 | $319.00 |
| 03/16/2026 | BDD | AD | Call with (.10) and email to A. Delgado (.10) re certified Highland order | 0.20 | 625.00 | $125.00 |
| 03/16/2026 | JWD | AD | Review documents from escrow | 0.10 | 1,595.00 | $159.50 |
| 03/17/2026 | BDD | AD | Email A. Delgado re digital certified order (re 143 S. Highland) | 0.10 | 625.00 | $62.50 |
| 03/17/2026 | JWD | AD | Review timing for 143 S Highland closing | 0.10 | 1,595.00 | $159.50 |
| 03/17/2026 | JWD | AD | Call with N. Troszak re sale update | 0.10 | 1,595.00 | $159.50 |
| 03/18/2026 | JWD | AD | Review and respond to J. Benjamin update email | 0.10 | 1,595.00 | $159.50 |
| 03/18/2026 | JWD | AD | Review and respond to escrow re 143 S Highland | 0.10 | 1,595.00 | $159.50 |
| 03/22/2026 | JWD | AD | Review draft MOR and email to DSI re sale | 0.20 | 1,595.00 | $319.00 |
| 03/23/2026 | BDD | AD | Email J. Dulberg re surcharge motion | 0.10 | 625.00 | $62.50 |
| 03/24/2026 | BDD | AD | Review orders re June Street abandonment (.20) and email J. Dulberg and J. Lucas re same (.10) | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:     9

Invoice 154256

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2026 | JWD | AD | Review 143 S Highland closing statement & amendment and emails re same | 0.30 | 1,595.00 | $478.50 |
| 03/27/2026 | JWD | AD | Analyze email from lender counsel re 143 S Highland and prepare response | 0.80 | 1,595.00 | $1,276.00 |
| 03/27/2026 | JWD | AD | Calls with N. Troszak re surcharge | 0.30 | 1,595.00 | $478.50 |
| 03/30/2026 | JWD | AD | Review 143 S. Highland updated closing statement | 0.10 | 1,595.00 | $159.50 |
| 03/30/2026 | JWD | AD | Attend N. Troszak call | 0.10 | 1,595.00 | $159.50 |
| 03/30/2026 | JWD | AD | Follow up email with lender attorney | 0.10 | 1,595.00 | $159.50 |
| | | | | **31.50** | | **$39,744.50** |

**Bankruptcy Litigation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | JWD | BL | Review draft settlement proposal and comment to same | 0.10 | 1,595.00 | $159.50 |
| 03/04/2026 | JWD | BL | Review LCG issues re timing | 0.20 | 1,595.00 | $319.00 |
| 03/04/2026 | JWD | BL | Review proposal and attend call with N, Troszak and J. Lucas re LCG proposal | 0.30 | 1,595.00 | $478.50 |
| 03/04/2026 | JWD | BL | Revise draft settlement schedule and emails re same | 0.20 | 1,595.00 | $319.00 |
| 03/04/2026 | JWD | BL | Review and revise proposal letter to mediator and email with J. Lucas | 0.40 | 1,595.00 | $638.00 |
| 03/04/2026 | JWL | BL | Call with J. Dulberg and N. Troszak regarding LCG mediation and potential settlement. | 0.50 | 1,425.00 | $712.50 |
| 03/04/2026 | JWL | BL | Prepare settlement summary for Trustee re LCG. | 0.70 | 1,425.00 | $997.50 |
| 03/05/2026 | JWD | BL | Respond to M. Tuchin re next steps and email with client | 0.20 | 1,595.00 | $319.00 |
| 03/12/2026 | JWD | BL | Emails re next steps with LCG | 0.10 | 1,595.00 | $159.50 |
| 03/12/2026 | YPD | BL | Review of documents and email to S. Sterling w/US Marshal's Office re levies; review of response and attachments; email to J. Dulberg on same. | 0.20 | 625.00 | $125.00 |
| 03/13/2026 | JWD | BL | Review and respond to mediator email | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP  
Sharp, Bradley D. (Klein)  
Client 78512.00001  

Page:    10  
Invoice 154256  
March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2026 | YPD | BL | Review of email request re SSN and EIN from S. Sterling with US Marshall Service re US Bank search; review of documents for EIN and SSN; respond to S. Sterling on same. | 0.20 | 625.00 | $125.00 |
| 03/13/2026 | YPD | BL | Preparation of email to J. Dulberg re bank levies and documents from US Marshal's Office; review of J. Nolan emails on same and reply thereto. | 0.20 | 625.00 | $125.00 |
| 03/18/2026 | JWD | BL | Review M. Tuchin email and call with him re same | 0.30 | 1,595.00 | $478.50 |
| 03/18/2026 | JWD | BL | Call with N. Troszak re mediation | 0.20 | 1,595.00 | $319.00 |
| 03/18/2026 | JWD | BL | Analyze issues re mediation and next steps for litigation | 0.30 | 1,595.00 | $478.50 |
| 03/18/2026 | YPD | BL | Review of email response from US Marshal S. Sterling re US Bank Trust account and issue with same; preparation of response to J. Nolan on same. | 0.20 | 625.00 | $125.00 |
| 03/19/2026 | JWD | BL | Emails re LCG mediation termination | 0.10 | 1,595.00 | $159.50 |
| 03/19/2026 | JWD | BL | Emails with client re next steps with LCG | 0.10 | 1,595.00 | $159.50 |
| 03/25/2026 | JWD | BL | Calls with J. Lucas re litigation issues | 0.30 | 1,595.00 | $478.50 |
| 03/25/2026 | JWD | BL | Revise draft letter to LCG counsel | 0.20 | 1,595.00 | $319.00 |
| 03/25/2026 | JWL | BL | Email to B. Young re LCG litigation and next steps (.6); call with N. Troszak re same (.2). | 0.80 | 1,425.00 | $1,140.00 |
| 03/27/2026 | JWD | BL | Review B. Young correspondence and consider issues re same | 0.20 | 1,595.00 | $319.00 |
| 03/27/2026 | JWD | BL | Comment to draft response to B. Young | 0.30 | 1,595.00 | $478.50 |
| 03/27/2026 | JWL | BL | Respond to LCG email re stipulation to dismiss claims. | 0.50 | 1,425.00 | $712.50 |
| | | | | **6.90** | | **$9,804.50** |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | BDD | CA | Team call with DSI | 0.50 | 625.00 | $312.50 |
| 03/03/2026 | JWD | CA | Attend weekly update call | 0.50 | 1,595.00 | $797.50 |
| 03/03/2026 | JWL | CA | Weekly update call with client and J. Dulberg. | 0.50 | 1,425.00 | $712.50 |
| 03/04/2026 | BDD | CA | Attend to calendaring matters | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   11

Invoice 154256

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2026 | JWD | CA | Call with J. Lucas re case update | 0.10 | 1,595.00 | $159.50 |
| 03/12/2026 | JWD | CA | Call with J. Lucas re case update | 0.10 | 1,595.00 | $159.50 |
| 03/17/2026 | JWD | CA | Call with J. Lucas re update | 0.10 | 1,595.00 | $159.50 |
| 03/17/2026 | JWD | CA | Emails re 3/24 hearing | 0.10 | 1,595.00 | $159.50 |
| 03/20/2026 | JWD | CA | Update case major task list | 0.20 | 1,595.00 | $319.00 |
| 03/23/2026 | BDD | CA | Review court docket throughout the day to check for updated tentatives, and emails/texts J. Dulberg re same | 0.30 | 625.00 | $187.50 |
| 03/23/2026 | JWD | CA | Review tentative ruling calendar and emails with B. Dassa re same | 0.20 | 1,595.00 | $319.00 |
| 03/24/2026 | BDD | CA | Attend to calendaring matters and emails B. Anavim, M. Kulick and J. Dulberg re same | 0.30 | 625.00 | $187.50 |
| 03/24/2026 | JWD | CA | Review tentative ruling for hearing and emails re same with client | 0.20 | 1,595.00 | $319.00 |
| 03/24/2026 | JWD | CA | Attend weekly call with team | 0.30 | 1,595.00 | $478.50 |
| 03/24/2026 | JWD | CA | Call with N. Troszak re update | 0.10 | 1,595.00 | $159.50 |
| 03/30/2026 | JWD | CA | Coordinate Debtor visit to June St | 0.20 | 1,595.00 | $319.00 |
| 03/31/2026 | JWD | CA | Call with N. Troszak re meeting debtor | 0.10 | 1,595.00 | $159.50 |
| | | | | **4.00** | | **$5,034.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | JWD | CO | Call with J. Lucas re Siegel claim | 0.10 | 1,595.00 | $159.50 |
| 03/03/2026 | JWL | CO | Call with Siegel claimant and N. Troszak re allowance. | 0.80 | 1,425.00 | $1,140.00 |
| 03/09/2026 | JWL | CO | Call with S. Meyer re Siegel claim. | 0.40 | 1,425.00 | $570.00 |
| | | | | **1.30** | | **$1,869.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2026 | BDD | CP | Email accounting re February prebill | 0.10 | 625.00 | $62.50 |
| | | | | **0.10** | | **$62.50** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    12

Invoice 154256

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 03/24/2026 | BDD | FF | Review finalized Monthly Operating Report (.10) and emails S. Ferrero and N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | 0.20 | | $125.00 |
| **Plan and Disclosure Statement** | | | | | | |
| 03/02/2026 | BDD | PD | Review Order approving Disclosure Statement and approving solicitation procedures (.10) and email J. Lucas re same (.10); attend to calendaring matters re same (.30) | 0.50 | 625.00 | $312.50 |
| 03/03/2026 | BDD | PD | Prepare Notice of Filing Blacklines of Plan & Disclosure Statement and exhibits re same (.50) and emails J. Lucas re same (.10); email N. Brown re same (.10) | 0.70 | 625.00 | $437.50 |
| 03/03/2026 | BDD | PD | Confer with J. Dulberg re solicitation package | 0.10 | 625.00 | $62.50 |
| 03/04/2026 | BDD | PD | Revisions to solicitation documents (Notice, ballots) (.50) and emails J. Dulberg and J. Lucas re same (.20) | 0.70 | 625.00 | $437.50 |
| 03/05/2026 | BDD | PD | Email/call with N. Troszak re ballots (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/05/2026 | BDD | PD | Analyze and update ballots for solicitation package (3.20) and emails J. Lucas and J. Dulberg re same (.10) | 3.30 | 625.00 | $2,062.50 |
| 03/05/2026 | BDD | PD | Emails to/calls with N. Brown re service lists for solicitation packages | 0.20 | 625.00 | $125.00 |
| 03/05/2026 | BDD | PD | Email J. Dulberg and J. Lucas re IRS claim (for balloting purposes) | 0.10 | 625.00 | $62.50 |
| 03/05/2026 | JWD | PD | Research application of 1146 | 2.30 | 1,595.00 | $3,668.50 |
| 03/05/2026 | JWD | PD | Respond to B. Dassa email re ballots | 0.10 | 1,595.00 | $159.50 |
| 03/05/2026 | LAF | PD | Legal research re: Los Angeles County "mansion tax" & 1146. | 1.30 | 675.00 | $877.50 |
| 03/06/2026 | BDD | PD | Calls with/emails to N. Brown re ballots (.40); revisions to balloting chart (.20) | 0.60 | 625.00 | $375.00 |
| 03/06/2026 | BDD | PD | Call with J. Lucas re ballots | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   13

Sharp, Bradley D. (Klein)

Invoice 154256

Client 78512.00001

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2026 | BDD | PD | Review Franchise Tax Board ballot (.10) and email J. Dulberg and J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/06/2026 | JWD | PD | Call with J. Lucas re plan | 0.20 | 1,595.00 | $319.00 |
| 03/06/2026 | JWD | PD | Review Debtor plan objection | 0.10 | 1,595.00 | $159.50 |
| 03/06/2026 | JWD | PD | Review issues re plan and sale under | 0.30 | 1,595.00 | $478.50 |
| 03/09/2026 | BDD | PD | Work on solicitation re Plan and emails J. Lucas and J. Dulberg re same | 3.20 | 625.00 | $2,000.00 |
| 03/09/2026 | JWL | PD | Call with B. Dassa re plan solicitation (.3); call with J. Dulberg re same (.2); call with N. Troszak re plan amendments (.5). | 1.00 | 1,425.00 | $1,425.00 |
| 03/10/2026 | BDD | PD | Review/revise confirmation hearing notice (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/10/2026 | BDD | PD | Continue preparing solicitation packages including additional ballots (3.80) and multiple calls with/emails to J. Lucas and N. Brown re same (.60) | 4.40 | 625.00 | $2,750.00 |
| 03/10/2026 | JWL | PD | Coordinate solicitation with B. Dassa. | 0.80 | 1,425.00 | $1,140.00 |
| 03/11/2026 | BDD | PD | Review and revise certificates of service re plan solicitation (.30) and emails/calls with N. Brown re same (.20) | 0.70 | 625.00 | $437.50 |
| 03/11/2026 | BDD | PD | Email N. Brown re balloting spreadsheet | 0.10 | 625.00 | $62.50 |
| 03/11/2026 | BDD | PD | Revisions to balloting chart (.30) and email N. Brown re same (.10) | 0.70 | 625.00 | $437.50 |
| 03/16/2026 | BDD | PD | Revisions to Gestetner and D. Levy ballots (.40) and emails J. Lucas, M. Gottfried and D. Levy re same (.10); call with D. Levy re same (.10) | 0.60 | 625.00 | $375.00 |
| 03/16/2026 | JWD | PD | Review and respond to creditor inquiry on plan | 0.10 | 1,595.00 | $159.50 |
| 03/17/2026 | BDD | PD | Email N. Brown re ballots received | 0.10 | 625.00 | $62.50 |
| 03/17/2026 | JWD | PD | Call with J. Lucas re plan | 0.10 | 1,595.00 | $159.50 |
| 03/20/2026 | JWL | PD | Call with counsel to Gestetner regarding plan, Klein stay relief, and next steps. | 0.50 | 1,425.00 | $712.50 |
| 03/24/2026 | BDD | PD | Call with/email to N. Troszak re balloting | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 14

Sharp, Bradley D. (Klein)

Invoice 154256

Client 78512.00001

March 31, 2026

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2026 | BDD | PD | Analyze balloting issues including chart updating, and emails J. Dulberg, J. Lucas and N. Brown re same | 0.50 | 625.00 | $312.50 |
| 03/24/2026 | BDD | PD | Review issues with plan docs for Menlo and emails K. Ronk, P. Young, J. Lucas and N. Brown re same | 0.30 | 625.00 | $187.50 |
| 03/24/2026 | BDD | PD | Email J. Dulberg and J. Lucas re D. Levy ballot | 0.10 | 625.00 | $62.50 |
| 03/24/2026 | BDD | PD | Email J. Dulberg and J. Lucas re plan confirmation brief and balloting report | 0.10 | 625.00 | $62.50 |
| 03/24/2026 | JWD | PD | Emails with team re returned ballots | 0.10 | 1,595.00 | $159.50 |
| 03/24/2026 | JWD | PD | Call with J. Lucas re plan etc. | 0.20 | 1,595.00 | $319.00 |
| 03/25/2026 | BDD | PD | Begin preparing plan confirmation brief (5.10) and emails N. Brown re same (.20) | 5.30 | 625.00 | $3,312.50 |
| 03/26/2026 | BDD | PD | Email N. Brown re Plan confirmation brief | 0.10 | 625.00 | $62.50 |
| 03/26/2026 | BDD | PD | Email N. Troszak re returned ballot | 0.10 | 625.00 | $62.50 |
| 03/26/2026 | BDD | PD | Review Vendriger ballot and plan docs (.20) and emails J. Lucas and N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 03/26/2026 | BDD | PD | Continue preparing Plan confirmation brief. | 4.90 | 625.00 | $3,062.50 |
| 03/26/2026 | JWD | PD | Review creditor emails re plan and call with J. Lucas re negotiations with creditors | 0.30 | 1,595.00 | $478.50 |
| 03/26/2026 | JWD | PD | Call with J. Lucas re negotiations with creditors | 0.10 | 1,595.00 | $159.50 |
| 03/26/2026 | JWL | PD | Email to client regarding Vago plan opposition and motion to convert (.3); emails with R. Goe re same (.3) | 0.60 | 1,425.00 | $855.00 |
| 03/29/2026 | JWD | PD | Call with J. Lucas re prep for call with Menlo counsel | 0.10 | 1,595.00 | $159.50 |
| 03/30/2026 | BDD | PD | Email J. Dulberg and J. Lucas re D. Levy ballot | 0.10 | 625.00 | $62.50 |
| 03/30/2026 | BDD | PD | Revisions to 2nd Amended Plan and emails to/call with J. Lucas re same | 0.30 | 625.00 | $187.50 |
| 03/30/2026 | BDD | PD | Prepare Notice of Filing of 2nd Amended Plan, including blackline re same (.50) and emails J. Lucas and R. Sainz re same (.20) | 0.70 | 625.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page: 15

Invoice 154256

March 31, 2026

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2026 | BDD | PD | Continue preparing confirmation brief | 5.90 | 625.00 | $3,687.50 |
| 03/30/2026 | JWD | PD | Emails re plan confirmation pleadings | 0.20 | 1,595.00 | $319.00 |
| 03/30/2026 | JWD | PD | Attend call with Menlo counsel re case update | 0.90 | 1,595.00 | $1,435.50 |
| 03/30/2026 | JWD | PD | Calls with J. Lucas regarding plan amendment | 0.20 | 1,595.00 | $319.00 |
| 03/30/2026 | JWD | PD | Review and revise plan amendment | 0.40 | 1,595.00 | $638.00 |
| 03/30/2026 | JWD | PD | Work on issues for confirmation brief | 0.60 | 1,595.00 | $957.00 |
| 03/30/2026 | JWL | PD | Call with N. Troszak re Menlo plan comments (2); call with Menlo re the same (.9); revise plan regarding postconfirmation fees and settlements (.8). | 1.90 | 1,425.00 | $2,707.50 |
| 03/31/2026 | BDD | PD | Email J. Dulberg and J. Lucas re ballots | 0.10 | 625.00 | $62.50 |
| 03/31/2026 | BDD | PD | Continue preparing plan confirmation brief (3.70) and email J. Lucas re same (.10) | 3.80 | 625.00 | $2,375.00 |
| 03/31/2026 | BDD | PD | Email N. Brown re D. Levy ballot | 0.10 | 625.00 | $62.50 |
| 03/31/2026 | JWD | PD | Call with J. Lucas re plan confirmation issues | 0.10 | 1,595.00 | $159.50 |
| 03/31/2026 | JWD | PD | Review case law analysis re plan confirmation | 0.30 | 1,595.00 | $478.50 |
| 03/31/2026 | JWD | PD | Review and revise confirmation brief | 0.50 | 1,595.00 | $797.50 |
| | | | | **52.90** | | **$43,951.50** |

**Other Professional Retention**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2026 | BDD | RPO | Call with B. Friedman re broker listing re June Street (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 03/05/2026 | JWD | RPO | Email with B. Dassa re update to broker retention | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.30** | | **$284.50** |

**Stay Litigation**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2026 | JWD | SL | Review debtor stay relief motion and emails with client and team re same | 0.40 | 1,595.00 | $638.00 |
| 03/20/2026 | JWD | SL | Review new debtor motions and emails with team re same | 0.20 | 1,595.00 | $319.00 |
| 03/23/2026 | JWD | SL | Review new debtor stay relief motion re Zimmerman | 0.20 | 1,595.00 | $319.00 |
| | | | | **0.80** | | **$1,276.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Sharp, Bradley D. (Klein)                                           Invoice 154256
Client 78512.00001                                                  March 31, 2026

**TOTAL SERVICES FOR THIS MATTER:**                              **$102,152.00**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    17

Invoice 154256

March 31, 2026

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/02/2026 | AS | Nationwide Legal, Inv. 100538 | 402.22 |
| 03/02/2026 | LN | 78512.00001 Lexis Charges for 03-02-26 | 24.04 |
| 03/02/2026 | PO | SF Mail Log, JWD | 79.87 |
| 03/03/2026 | PO | Postage | 18.48 |
| 03/03/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/03/2026 | RE | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 03/05/2026 | BB | 78512.00001 Bloomberg Charges through 03-05-26 | 3.00 |
| 03/05/2026 | BB | 78512.00001 Bloomberg Charges through 03-05-26 | 3.00 |
| 03/05/2026 | BB | 78512.00001 Bloomberg Charges through 03-05-26 | 20.00 |
| 03/05/2026 | BB | 78512.00001 Bloomberg Charges through 03-05-26 | 20.00 |
| 03/05/2026 | BB | 78512.00001 Bloomberg Charges through 03-05-26 | 20.00 |
| 03/05/2026 | BB | 78512.00001 Bloomberg Charges through 03-05-26 | 1.00 |
| 03/05/2026 | WL | 78512.001 Westlaw Charges for 03-05-26 | 3.12 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Sharp, Bradley D. (Klein)

Invoice 154256

Client 78512.00001

March 31, 2026

| | | | |
|---|---|---|---|
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2026 | PO | Postage | 194.76 |
| 03/10/2026 | RE | ( 510 @0.20 PER PG) | 102.00 |
| 03/10/2026 | RE | ( 1275 @0.20 PER PG) | 255.00 |
| 03/10/2026 | RE | ( 330 @0.20 PER PG) | 66.00 |
| 03/10/2026 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/10/2026 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 03/10/2026 | RE | ( 2354 @0.20 PER PG) | 470.80 |
| 03/12/2026 | PO | Postage | 14.42 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page: 19

Invoice 154256

March 31, 2026

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/12/2026 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 03/13/2026 | AS | Nationwide Legal,  Inv. 100538 | 170.75 |
| 03/13/2026 | FF | US Bankruptcy Court CA, Certified Copy of Order of Sale, NHB | 12.00 |
| 03/16/2026 | FE | 78512.00001 FedEx Charges for 03-16-26 | 49.77 |
| 03/27/2026 | PO | Postage | 5.04 |
| 03/27/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2026 | PO | Postage | 227.44 |
| 03/31/2026 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/31/2026 | RE | ( 2640 @0.20 PER PG) | 528.00 |
| 03/31/2026 | RE | ( 320 @0.20 PER PG) | 64.00 |
| 03/31/2026 | RE | ( 2560 @0.20 PER PG) | 512.00 |
| 03/31/2026 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/31/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/31/2026 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/31/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2026 | PAC | Pacer - Court Research | 89.30 |

**Total Expenses for this Matter**              **$3,463.81**

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    20
Invoice 154256
March 31, 2026

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  03/31/2026**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142684 | 04/30/2024 | $55,620.74 | $0.00 | $55,620.74 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |
| 150356 | 10/31/2025 | $124,809.00 | $1,337.02 | $126,146.02 |
| 151196 | 11/30/2025 | $95,521.00 | $755.13 | $96,276.13 |
| 151603 | 12/31/2025 | $73,128.00 | $199.01 | $73,327.01 |
| 152095 | 01/31/2026 | $99,278.50 | $2,925.81 | $102,204.31 |
| 152694 | 02/28/2026 | $116,081.75 | $1,426.58 | $117,508.33 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,460,352.79**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Sharp, Bradley D. (Klein)
Bradley D. Sharp,
Development Specialists Inc.
333 South Grand Avenue, Suite 4100
Los Angeles, CA  90071

April 30, 2026

Invoice   154257

Client   78512.00001

RE:  Ch. 11 Trustee - Leslie Klein

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2026**

| | |
|---|---:|
| FEES | $159,239.50 |
| EXPENSES | $428.42 |
| **TOTAL CURRENT CHARGES** | **$159,667.92** |
| **BALANCE FORWARD** | **$4,460,352.79** |
| **TOTAL BALANCE DUE** | **$4,620,020.71** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    2

Invoice 154257

April 30, 2026

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 1,595.00 | 71.10 | $113,404.50 |
| JWL | Lucas, John W. | Partner | 1,425.00 | 13.70 | $19,522.50 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 41.80 | $26,125.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 0.30 | $187.50 |
| | | | | 126.90 | $159,239.50 |

Pachulski Stang Ziehl & Jones LLP
Sharp, Bradley D. (Klein)
Client 78512.00001

Page:    3
Invoice 154257
April 30, 2026

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 45.90 | $68,554.50 |
| BL | Bankruptcy Litigation | 5.40 | $7,148.00 |
| CA | Case Administration | 6.90 | $8,764.50 |
| CO | Claims Administration and Objections | 0.70 | $997.50 |
| CP | PSZJ Compensation | 0.60 | $472.00 |
| CPO | Other Professional Compensation | 0.50 | $312.50 |
| FF | Financial Filings | 0.40 | $444.00 |
| HE | Hearings | 4.20 | $5,025.00 |
| PD | Plan and Disclosure Statement | 56.40 | $60,546.00 |
| RPO | Other Professional Retention | 0.20 | $319.00 |
| SL | Stay Litigation | 5.70 | $6,656.50 |
| | | 126.90 | $159,239.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    4

Invoice 154257

April 30, 2026

---

**Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Lexis/Nexis- Legal Research | $2.30 |
| Pacer - Court Research | $106.70 |
| Postage | $63.53 |
| Reproduction Expense | $211.80 |
| Westlaw - Legal Research | $44.09 |
| | $428.42 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   5

Invoice 154257

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 04/01/2026 | JWD | AD | Emails re disposition of Debtor's possessions at June St | 0.10 | 1,595.00 | $159.50 |
| 04/06/2026 | JWD | AD | Emails with counsel to 143 S Highland lender re surcharge | 0.30 | 1,595.00 | $478.50 |
| 04/07/2026 | BDD | AD | Review opposition to surcharge motion filed by Residential Credit Opportunities Trust IX-A (.10) and email PSZJ and DSI teams (.10) | 0.20 | 625.00 | $125.00 |
| 04/07/2026 | BDD | AD | Email J. Dulberg and J. Lucas re reply to opposition to surcharge motion | 0.10 | 625.00 | $62.50 |
| 04/07/2026 | JWD | AD | Analyze opposition to surcharge motion and emails re same | 1.20 | 1,595.00 | $1,914.00 |
| 04/08/2026 | JWD | AD | Work on surcharge reply and review materials from N .Troszak | 1.40 | 1,595.00 | $2,233.00 |
| 04/08/2026 | JWD | AD | Call with R. Wilkinson re surcharge | 0.40 | 1,595.00 | $638.00 |
| 04/08/2026 | JWD | AD | Email to client re lender surcharge discussion | 0.10 | 1,595.00 | $159.50 |
| 04/08/2026 | JWD | AD | Call with N. Troszak re surcharge and notes re same | 0.20 | 1,595.00 | $319.00 |
| 04/08/2026 | JWD | AD | Review file and issues re Hawes fees for surcharge | 0.30 | 1,595.00 | $478.50 |
| 04/08/2026 | JWD | AD | Emails with R. Wilkinson re surcharge | 0.20 | 1,595.00 | $319.00 |
| 04/09/2026 | BDD | AD | Begin reply to opposition to surcharge motion (.80) and email J. Dulberg re same (.10) | 0.90 | 625.00 | $562.50 |
| 04/09/2026 | JWD | AD | Work on settlement correspondence to R. Wilkinson re Hawes | 1.20 | 1,595.00 | $1,914.00 |
| 04/09/2026 | JWD | AD | Calls with N. Troszak re 143 S. Highland surcharge and Hawes | 0.20 | 1,595.00 | $319.00 |
| 04/10/2026 | BDD | AD | Email J. Benjamin re E. Klein passport information re sale of Dan Hotel units | 0.10 | 625.00 | $62.50 |
| 04/10/2026 | JWD | AD | Emails re info needed for Dan Hotel sale | 0.20 | 1,595.00 | $319.00 |
| 04/12/2026 | BDD | AD | Revisions to reply to surcharge motion, including preparing supplemental declaration of B. Sharp (.70) and emails J. Dulberg re same (.10) | 0.80 | 625.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Sharp, Bradley D. (Klein)                                           Invoice 154257
Client 78512.00001                                                  April 30, 2026

| Date | Tk | Tk2 | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2026 | JWD | AD | Work on surcharge reply and supporting declaration | 2.60 | 1,595.00 | $4,147.00 |
| 04/12/2026 | JWD | AD | Work on reply to opposition to surcharge motion | 2.70 | 1,595.00 | $4,306.50 |
| 04/13/2026 | BDD | AD | Case research for J. Dulberg re Reply to opposition to surcharge motion | 0.20 | 625.00 | $125.00 |
| 04/13/2026 | BDD | AD | Email DSI team re reply to opposition to surcharge motion | 0.10 | 625.00 | $62.50 |
| 04/13/2026 | BDD | AD | Revisions to reply to opposition to surcharge motion including exhibits re same (.40) and emails J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 04/13/2026 | JWD | AD | Call with N. Troszak re June St and emails re bid status | 0.40 | 1,595.00 | $638.00 |
| 04/13/2026 | JWD | AD | Emails with Trustee re surcharge motion discussions | 0.20 | 1,595.00 | $319.00 |
| 04/13/2026 | JWD | AD | Complete reply, exhibits and declaration re surcharge | 2.80 | 1,595.00 | $4,466.00 |
| 04/13/2026 | JWD | AD | Review emails from D. Crawford, J. Lucas and Trustee re June St | 0.20 | 1,595.00 | $319.00 |
| 04/14/2026 | JWD | AD | Work on June St sale and review counteroffer | 0.30 | 1,595.00 | $478.50 |
| 04/14/2026 | JWD | AD | Research use of offset on expenses and sanction against exemption | 0.70 | 1,595.00 | $1,116.50 |
| 04/15/2026 | BDD | AD | Call with/email to B. Friedman re supplemental broker application re 322 N. June St. | 0.20 | 625.00 | $125.00 |
| 04/15/2026 | BDD | AD | Email J. Dulberg and J. Lucas re Motion to Sell 322 N. June St. | 0.10 | 625.00 | $62.50 |
| 04/15/2026 | JWD | AD | Research and emails with J. Lucas re Debtor personal property and exemption | 0.40 | 1,595.00 | $638.00 |
| 04/15/2026 | JWD | AD | Begin preparation for hearing on surcharge | 0.20 | 1,595.00 | $319.00 |
| 04/15/2026 | JWD | AD | Research potential solutions to June St personal property and emails re same | 0.30 | 1,595.00 | $478.50 |
| 04/15/2026 | JWD | AD | Work on planning for June St sale motion and hearing | 0.40 | 1,595.00 | $638.00 |
| 04/16/2026 | JWD | AD | Call with J. Lucas re exemption | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   7

Invoice 154257

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2026 | JWD | AD | Review 143 S Highland lender proposal and issues re same | 0.30 | 1,595.00 | $478.50 |
| 04/16/2026 | JWD | AD | Calls with N. Troszak re surcharge proposal | 0.30 | 1,595.00 | $478.50 |
| 04/16/2026 | JWD | AD | Email with client and email to lender counsel | 0.30 | 1,595.00 | $478.50 |
| 04/16/2026 | JWD | AD | Multiple calls with N.Troszak and work on counterproposal | 2.20 | 1,595.00 | $3,509.00 |
| 04/16/2026 | JWD | AD | Review surcharge hearing binder | 0.20 | 1,595.00 | $319.00 |
| 04/17/2026 | BDD | AD | Call with/email to J. Dulberg re hearing on surcharge motion | 0.10 | 625.00 | $62.50 |
| 04/17/2026 | JWD | AD | Calls with N. Troszak re surcharge | 0.60 | 1,595.00 | $957.00 |
| 04/17/2026 | JWD | AD | Prepare for call with R. Wilkinson re surcharge | 0.20 | 1,595.00 | $319.00 |
| 04/17/2026 | JWD | AD | Call with R. Wilkinson and N. Troszak re settlement | 0.30 | 1,595.00 | $478.50 |
| 04/17/2026 | JWD | AD | Prepare follow up correspondence with R. Wilkinson and emails with team | 0.30 | 1,595.00 | $478.50 |
| 04/19/2026 | JWD | AD | Prepare argument for 143 S Highland surcharge | 1.70 | 1,595.00 | $2,711.50 |
| 04/20/2026 | BDD | AD | Call with J. Dulberg re surcharge order (.10) and emails re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/20/2026 | JWD | AD | Call with N. Troszak re surcharge tentative | 0.10 | 1,595.00 | $159.50 |
| 04/20/2026 | JWD | AD | Call with B. Sharp re surcharge tentative | 0.10 | 1,595.00 | $159.50 |
| 04/20/2026 | JWD | AD | Emails with R. Wilkinson re surcharge | 0.20 | 1,595.00 | $319.00 |
| 04/20/2026 | JWD | AD | Review issues for order on surcharge motion | 0.20 | 1,595.00 | $319.00 |
| 04/20/2026 | JWD | AD | Prepare for surcharge hearing | 2.50 | 1,595.00 | $3,987.50 |
| 04/21/2026 | BDD | AD | Emails N. Troszak re June Street sale (.20) and call with B. Friedman re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/21/2026 | JWD | AD | Work on order for surcharge motion | 0.40 | 1,595.00 | $638.00 |
| 04/21/2026 | JWD | AD | Prepare for surcharge hearing | 0.80 | 1,595.00 | $1,276.00 |
| 04/21/2026 | JWD | AD | Review materials from escrow re June St sale and emails re same | 0.60 | 1,595.00 | $957.00 |
| 04/21/2026 | JWD | AD | Call with N. Troszak re surcharge motion and hearing | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    8
Sharp, Bradley D. (Klein)                                  Invoice 154257
Client 78512.00001                                         April 30, 2026

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2026 | JWD | AD | Calls with counsel to lender re surcharge and work on settlement | 0.70 | 1,595.00 | $1,116.50 |
| 04/21/2026 | JWD | AD | Prepare for surcharge hearing | 0.30 | 1,595.00 | $478.50 |
| 04/21/2026 | JWD | AD | Attend surcharge hearing | 2.60 | 1,595.00 | $4,147.00 |
| 04/21/2026 | JWD | AD | Call with client following surcharge hearing | 0.20 | 1,595.00 | $319.00 |
| 04/21/2026 | JWD | AD | Work on settlement proposal re surcharge | 0.50 | 1,595.00 | $797.50 |
| 04/22/2026 | BDD | AD | Email J. Dulberg re surcharge order | 0.10 | 625.00 | $62.50 |
| 04/22/2026 | JWD | AD | Email with B. Dassa re surcharge order | 0.10 | 1,595.00 | $159.50 |
| 04/22/2026 | JWD | AD | Prepare for call with N. Troszak re surcharge discussion | 0.20 | 1,595.00 | $319.00 |
| 04/22/2026 | JWD | AD | Calls with N. Troszak and review settlement issues re surcharge | 0.60 | 1,595.00 | $957.00 |
| 04/22/2026 | JWD | AD | Emails with counsel to lender re surcharge negotiation | 0.40 | 1,595.00 | $638.00 |
| 04/22/2026 | JWD | AD | Review issues for settlement re surcharge | 0.60 | 1,595.00 | $957.00 |
| 04/23/2026 | BDD | AD | Revisions to Order approving Surcharge Motion (.20) and email J. Dulberg re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/23/2026 | JWD | AD | Prepare email and exhibit to R. Wilkinson re surcharge discussion | 0.50 | 1,595.00 | $797.50 |
| 04/23/2026 | JWD | AD | Call with N. Troszak re settlement discussion with lender counsel re surcharge | 0.10 | 1,595.00 | $159.50 |
| 04/23/2026 | JWD | AD | Prepare for settlement discussion with lender counsel re surcharge | 0.20 | 1,595.00 | $319.00 |
| 04/23/2026 | JWD | AD | Attend settlement discussion with lender counsel re surcharge | 0.30 | 1,595.00 | $478.50 |
| 04/23/2026 | JWD | AD | Follow up call with N. Troszak re settlement discussion | 0.10 | 1,595.00 | $159.50 |
| 04/23/2026 | JWD | AD | Email to Trustee re settlement discussion with lender counsel re surcharge | 0.20 | 1,595.00 | $319.00 |
| 04/23/2026 | JWD | AD | Review R. Wilkinson response and emails with client and begin preparation of stipulated order | 0.80 | 1,595.00 | $1,276.00 |
| 04/24/2026 | JWD | AD | Work on surcharge settlement and order | 0.70 | 1,595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   9

Invoice 154257

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2026 | JWD | AD | Email to R. Wilkinson re settlement | 0.10 | 1,595.00 | $159.50 |
| 04/24/2026 | JWD | AD | Further work on stipulated order | 0.30 | 1,595.00 | $478.50 |
| 04/27/2026 | BDD | AD | Further revisions to surcharge order (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/27/2026 | JWD | AD | Work on surcharge order and arrangements for execution of terms | 1.80 | 1,595.00 | $2,871.00 |
| 04/27/2026 | JWD | AD | Email to escrow re draft surcharge order | 0.20 | 1,595.00 | $319.00 |
| 04/27/2026 | JWD | AD | Email with R. Wilkinson re surcharge order | 0.10 | 1,595.00 | $159.50 |
| 04/27/2026 | JWD | AD | Review and respond to emails from title and escrow res surcharge settlement | 0.50 | 1,595.00 | $797.50 |
| 04/29/2026 | JWD | AD | Email to R. Wilkinson re update | 0.10 | 1,595.00 | $159.50 |
| 04/30/2026 | BDD | AD | Emails J. Dulberg and N. Brown re order on surcharge motion (.10); call to Court re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/30/2026 | BDD | AD | Review NOL for surcharge order | 0.10 | 625.00 | $62.50 |
| 04/30/2026 | BDD | AD | Email J. Dulberg re tentative for sucharge motion | 0.10 | 625.00 | $62.50 |
| 04/30/2026 | JWD | AD | Review email from R. Wilkinson and follow up regarding surcharge order | 0.30 | 1,595.00 | $478.50 |
| | | | | 45.90 | | $68,554.50 |

**Bankruptcy Litigation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2026 | JWD | BL | Email with J. Lucas re LCG | 0.10 | 1,595.00 | $159.50 |
| 04/06/2026 | BDD | BL | Prepare draft status report (LCG) (.80) and email J. Dulberg and J. Lucas re same (.10) | 0.90 | 625.00 | $562.50 |
| 04/06/2026 | JWD | BL | Review case task list and emails re status reports for LCG | 0.20 | 1,595.00 | $319.00 |
| 04/06/2026 | JWL | BL | Review and revise status report for LCG adversary proceeding. | 0.70 | 1,425.00 | $997.50 |
| 04/07/2026 | BDD | BL | Review status report filed by LCG (.10) and email J. Dulberg, J. Lucas and DSI team re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/07/2026 | BDD | BL | Email N. Brown re service of status report (LCG adversary) | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    10

Invoice 154257

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2026 | JWD | BL | Review LCG status report and emails re same with team | 0.20 | 1,595.00 | $319.00 |
| 04/08/2026 | JWL | BL | Draft motion to amend LCG complaint. | 0.50 | 1,425.00 | $712.50 |
| 04/13/2026 | JWD | BL | Emails with mediator re creditor inquiries | 0.20 | 1,595.00 | $319.00 |
| 04/14/2026 | JWD | BL | Emails re LCG mediation update | 0.20 | 1,595.00 | $319.00 |
| 04/15/2026 | JWD | BL | Emails re discussion with mediator and review adversary docket | 0.20 | 1,595.00 | $319.00 |
| 04/16/2026 | JWD | BL | Meeting with M. Tuchin re mediation update | 0.30 | 1,595.00 | $478.50 |
| 04/17/2026 | JWD | BL | Call with J. Lucas re LCG | 0.10 | 1,595.00 | $159.50 |
| 04/20/2026 | BDD | BL | Email J. Lucas re order on LCG deadlines in connection with 4/21 status conference | 0.10 | 625.00 | $62.50 |
| 04/20/2026 | JWD | BL | Meet with M. Tuchin re mediation update and emails re same | 0.20 | 1,595.00 | $319.00 |
| 04/20/2026 | JWD | BL | Calls 2x with .J Lucas re mediation update | 0.30 | 1,595.00 | $478.50 |
| 04/21/2026 | JWD | BL | Email to LCG mediator | 0.10 | 1,595.00 | $159.50 |
| 04/22/2026 | JWD | BL | Review M. Tuchin email and email with J. Lucas re same | 0.10 | 1,595.00 | $159.50 |
| 04/23/2026 | JWD | BL | Call with J. Lucas re litigation update | 0.10 | 1,595.00 | $159.50 |
| 04/30/2026 | JWD | BL | Work on issues re LCG | 0.60 | 1,595.00 | $957.00 |
| | | | | **5.40** | | **$7,148.00** |

## Case Administration

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2026 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.30 | 625.00 | $187.50 |
| 04/07/2026 | JWD | CA | Emails with J. Lucas re update and today's call | 0.20 | 1,595.00 | $319.00 |
| 04/07/2026 | JWD | CA | Review Debtor's proposal re June St and emails with client re same | 0.20 | 1,595.00 | $319.00 |
| 04/14/2026 | BDD | CA | Weekly team call with DSI | 0.50 | 625.00 | $312.50 |
| 04/14/2026 | JWD | CA | Attend client update meeting | 0.80 | 1,595.00 | $1,276.00 |
| 04/14/2026 | JWD | CA | Review case task list and emails re same | 0.20 | 1,595.00 | $319.00 |
| 04/14/2026 | JWL | CA | Weekly update call with J. Dulberg, B. Dassa, and N. Troszak re case status and strategy. | 0.70 | 1,425.00 | $997.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Sharp, Bradley D. (Klein)

Invoice 154257

Client 78512.00001

April 30, 2026

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2026 | BDD | CA | Email T. Correa re calendaring. | 0.10 | 625.00 | $62.50 |
| 04/20/2026 | JWD | CA | Email to B. Dassa re tentative ruling | 0.10 | 1,595.00 | $159.50 |
| 04/20/2026 | JWD | CA | Review tentative ruling for tomorrow | 0.20 | 1,595.00 | $319.00 |
| 04/20/2026 | JWD | CA | Emails with team re preparing orders per tentative rulings | 0.10 | 1,595.00 | $159.50 |
| 04/20/2026 | JWD | CA | Call with J. Lucas re tentative ruling | 0.20 | 1,595.00 | $319.00 |
| 04/21/2026 | BDD | CA | Attend weekly call with DSI | 0.60 | 625.00 | $375.00 |
| 04/21/2026 | JWD | CA | Prepare for weekly client call | 0.20 | 1,595.00 | $319.00 |
| 04/21/2026 | JWD | CA | Attend weekly client call | 0.50 | 1,595.00 | $797.50 |
| 04/21/2026 | JWL | CA | Call with B. Sharp, J. Dulberg re case status. | 0.50 | 1,425.00 | $712.50 |
| 04/22/2026 | BDD | CA | Attend to multiple calendaring matters | 0.40 | 625.00 | $250.00 |
| 04/29/2026 | BDD | CA | Attend to calendaring matters | 0.10 | 625.00 | $62.50 |
| 04/29/2026 | JWD | CA | Emails with B. Dassa re next steps | 0.20 | 1,595.00 | $319.00 |
| 04/29/2026 | JWD | CA | Review letter from Klein to LCG and emails re same with client | 0.40 | 1,595.00 | $638.00 |
| 04/30/2026 | BDD | CA | Email J. Dulberg re post-effective date time | 0.10 | 625.00 | $62.50 |
| 04/30/2026 | JWD | CA | Emails with B. Dassa regarding transition to creditor trust | 0.10 | 1,595.00 | $159.50 |
| 04/30/2026 | JWD | CA | Email with B. Dassa regarding next steps for tax accountant | 0.10 | 1,595.00 | $159.50 |
| 04/30/2026 | JWD | CA | Email to J. Lucas re responding to Debtor correspondence to LCG and stay | 0.10 | 1,595.00 | $159.50 |
| | | | | **6.90** | | **$8,764.50** |

**Claims Administration and Objections**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2026 | JWL | CO | Call with S. Mayer regarding resolution of Siegel claim. | 0.40 | 1,425.00 | $570.00 |
| 04/23/2026 | JWL | CO | Call with M. Gottfried regarding LCG settlement. | 0.30 | 1,425.00 | $427.50 |
| | | | | **0.70** | | **$997.50** |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:   12

Invoice 154257

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 04/06/2026 | BDD | CP | Further edits to Feb invoice in preparation for PSZJ's final fee application (.30) and emails accounting and DSI team re same (.20) | 0.50 | 625.00 | $312.50 |
| 04/06/2026 | JWD | CP | Review February bill | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.60** | | **$472.00** |
| **Other Professional Compensation** | | | | | | |
| 04/29/2026 | BDD | CPO | Email J. Dulberg and J. Lucas re final fee applications. | 0.10 | 625.00 | $62.50 |
| 04/30/2026 | BDD | CPO | Emails to Trustee's professionals re Notice of Effective Date and filing of final fee applications | 0.30 | 625.00 | $187.50 |
| 04/30/2026 | BDD | CPO | Email A. Swicker re discussing final fee application with DSI | 0.10 | 625.00 | $62.50 |
| | | | | **0.50** | | **$312.50** |
| **Financial Filings** | | | | | | |
| 04/21/2026 | JWD | FF | Review and comment to MOR | 0.20 | 1,595.00 | $319.00 |
| 04/22/2026 | BDD | FF | Review March Monthly Operating Report for filing (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| | | | | **0.40** | | **$444.00** |
| **Hearings** | | | | | | |
| 04/14/2026 | BDD | HE | Review matters set for hearing on 4/21 and email B. Anavim re same | 0.10 | 625.00 | $62.50 |
| 04/21/2026 | BDD | HE | Listen in on Plan Confirmation/Surcharge hearings to revise orders re same | 1.10 | 625.00 | $687.50 |
| 04/21/2026 | JWL | HE | Prepare for (.5); and attend confirmation hearing and case status conference (2.5). | 3.00 | 1,425.00 | $4,275.00 |
| | | | | **4.20** | | **$5,025.00** |
| **Plan and Disclosure Statement** | | | | | | |
| 04/01/2026 | JWD | PD | Multiple calls with J. Lucas re plan update | 0.20 | 1,595.00 | $319.00 |
| 04/01/2026 | JWD | PD | Work on plan brief | 1.70 | 1,595.00 | $2,711.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Sharp, Bradley D. (Klein)

Invoice 154257

Client 78512.00001

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2026 | JWD | PD | Review and respond to P. Young emails re ballot and calls with J. Lucas re supplement | 0.60 | 1,595.00 | $957.00 |
| 04/01/2026 | JWL | PD | Research regarding plan confirmation issues. | 1.00 | 1,425.00 | $1,425.00 |
| 04/02/2026 | BDD | PD | Prepare Notice to Extend Plan Deadline and emails J. Lucas and N. Brown re same (.70); email B. Anavim re same (.10) | 0.80 | 625.00 | $500.00 |
| 04/02/2026 | JWD | PD | Emails re Vago issues with plan | 0.20 | 1,595.00 | $319.00 |
| 04/02/2026 | JWD | PD | Review draft of notice to extend ballot deadline | 0.10 | 1,595.00 | $159.50 |
| 04/02/2026 | JWD | PD | Work on issues for plan modification | 0.30 | 1,595.00 | $478.50 |
| 04/02/2026 | JWL | PD | Emails with client and  Vago counsel regarding post-confirmation fee and settlement process. | 0.50 | 1,425.00 | $712.50 |
| 04/03/2026 | JWD | PD | Review supplement and emails re same | 0.20 | 1,595.00 | $319.00 |
| 04/03/2026 | JWD | PD | Review email re ballots received | 0.10 | 1,595.00 | $159.50 |
| 04/06/2026 | BDD | PD | Revisions to 3rd Amended Plan and emails J. Dulberg and J. Lucas re same (.40); prepare Notice of Filing 3rd Amended Plan (.50); research Westlaw Co-Counsel re filing of amended plans (.20); emails to/calls with N. Brown re same (.20) | 1.30 | 625.00 | $812.50 |
| 04/06/2026 | BDD | PD | Review newly received ballots and update spreadsheet re same (.30); emails J. Dulberg and J. Lucas re same (.20); email N. Troszak re Siegel ballot (.10); review solicitation package/ballot and email S. Mayer re same (.20) | 0.80 | 625.00 | $500.00 |
| 04/06/2026 | JWD | PD | Emails re plan amendment | 0.20 | 1,595.00 | $319.00 |
| 04/06/2026 | JWD | PD | Review amended pages re plan | 0.30 | 1,595.00 | $478.50 |
| 04/08/2026 | BDD | PD | Revisions to confirmation brief (.50) and email J. Dulberg re same (.10) | 0.60 | 625.00 | $375.00 |
| 04/08/2026 | BDD | PD | Email J. Dulberg re voting tabulations and order on plan confirmation | 0.10 | 625.00 | $62.50 |
| 04/08/2026 | JWD | PD | Work on plan confirmation brief | 3.50 | 1,595.00 | $5,582.50 |
| 04/09/2026 | BDD | PD | Revisions to confirmation brief (.90) and emails J. Dulberg re same (.10) | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    14

Invoice 154257

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2026 | JWD | PD | Work on plan confirmation brief | 2.30 | 1,595.00 | $3,668.50 |
| 04/09/2026 | JWD | PD | Call with J. Lucas re plan brief | 0.10 | 1,595.00 | $159.50 |
| 04/09/2026 | JWL | PD | Review and revise confirmation brief. | 0.80 | 1,425.00 | $1,140.00 |
| 04/10/2026 | JWD | PD | Work on plan confirmation declaration | 0.50 | 1,595.00 | $797.50 |
| 04/10/2026 | JWD | PD | Work on plan order issues | 0.70 | 1,595.00 | $1,116.50 |
| 04/11/2026 | JWD | PD | Call with J. Lucas re plan | 0.10 | 1,595.00 | $159.50 |
| 04/12/2026 | BDD | PD | Work on Confirmation Brief and prepare B. Sharp declaration in support thereof (3.30); multiple emails with J. Dulberg and J. Lucas re same (.20) | 2.70 | 625.00 | $1,687.50 |
| 04/12/2026 | JWD | PD | Work on confirmation brief | 1.50 | 1,595.00 | $2,392.50 |
| 04/12/2026 | JWD | PD | Call with J. Lucas re plan confirmation | 0.20 | 1,595.00 | $319.00 |
| 04/13/2026 | BDD | PD | Prepare Declaration and exhibits re ballot calculations (3.70) and emails J. Dulberg and J. Lucas re same (.10) | 3.80 | 625.00 | $2,375.00 |
| 04/13/2026 | BDD | PD | Revisions to brief in support of Plan confirmation (1.10) and emails J. Dulberg and J. Lucas re same (.10) | 1.20 | 625.00 | $750.00 |
| 04/13/2026 | JWD | PD | Call with J. Lucas re plan confirmation brief | 0.20 | 1,595.00 | $319.00 |
| 04/13/2026 | JWD | PD | Calls with B. Dassa and N. Troszak re plan brief | 0.20 | 1,595.00 | $319.00 |
| 04/13/2026 | JWD | PD | Work on confirmation brief | 1.30 | 1,595.00 | $2,073.50 |
| 04/13/2026 | JWD | PD | Review ballot summary update | 0.10 | 1,595.00 | $159.50 |
| 04/13/2026 | JWL | PD | Call with M. Gottfried re Gestetner claim under plan (.3); revise confirmation brief (.5); call with J. Dulberg re same (.2). | 1.00 | 1,425.00 | $1,425.00 |
| 04/14/2026 | BDD | PD | Further edits to declaration and exhibits re ballots (1.40) and emails J. Dulberg, J. Lucas and N. Troszak re same (.10) | 1.50 | 625.00 | $937.50 |
| 04/14/2026 | BDD | PD | Revisions to plan confirmation brief and prepare for filing (1.20); emails J. Dulberg, J. Lucas, R. Aranda, and N. Brown re same (.20) | 1.40 | 625.00 | $875.00 |
| 04/14/2026 | JWD | PD | Work on confirmation brief | 0.40 | 1,595.00 | $638.00 |
| 04/14/2026 | JWD | PD | Emails re plan confirmation issues | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    15

Invoice 154257

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2026 | JWD | PD | Review issues for confirmation hearing and emails with team re same | 0.10 | 1,595.00 | $159.50 |
| 04/14/2026 | JWD | PD | Call with B. Dassa re brief | 0.10 | 1,595.00 | $159.50 |
| 04/14/2026 | JWD | PD | Analyze issues for hearing and confirmation order | 1.30 | 1,595.00 | $2,073.50 |
| 04/15/2026 | BDD | PD | Email N. Brown re Balloting Declaration and Memo of Law In Support of Plan | 0.10 | 625.00 | $62.50 |
| 04/15/2026 | BDD | PD | Prepare Plan Confirmation Order (4.20) and emails/call with J. Dulberg re same (.10); emails N. Brown re same (.20) | 4.50 | 625.00 | $2,812.50 |
| 04/15/2026 | BDD | PD | Review pleadings re plan confirmation for hearing binder (.70) and emails N. Brown and R. Sainz re hearing binder/index (.20) | 0.90 | 625.00 | $562.50 |
| 04/15/2026 | BDD | PD | Email N. Brown re Gestetner ballot | 0.10 | 625.00 | $62.50 |
| 04/15/2026 | YPD | PD | Review of email and memo in support of plan confirmation. | 0.20 | 625.00 | $125.00 |
| 04/16/2026 | BDD | PD | Revisions to Plan Confirmation Order (.40) and emails to/call with J. Dulberg re same (.10) | 0.50 | 625.00 | $312.50 |
| 04/16/2026 | BDD | PD | Email S. Lee re hearing binder | 0.10 | 625.00 | $62.50 |
| 04/16/2026 | JWD | PD | Call with J. Lucas re plan confirmation order | 0.20 | 1,595.00 | $319.00 |
| 04/16/2026 | JWD | PD | Review confirmation order comments from J. Lucas | 0.10 | 1,595.00 | $159.50 |
| 04/16/2026 | JWD | PD | Emails with client re confirmation hearing | 0.20 | 1,595.00 | $319.00 |
| 04/16/2026 | JWD | PD | Review plan confirmation hearing binder | 0.20 | 1,595.00 | $319.00 |
| 04/16/2026 | JWD | PD | Work on confirmation order | 0.60 | 1,595.00 | $957.00 |
| 04/16/2026 | JWL | PD | Review plan and revise confirmation order. | 1.00 | 1,425.00 | $1,425.00 |
| 04/20/2026 | BDD | PD | Monitor docket re 4/21 hearing and call with/email to J. Dulberg re same (.30); review tentatives and emails DSI team and J. Dulberg re same (.20) | 0.50 | 625.00 | $312.50 |
| 04/20/2026 | JWL | PD | Prepare for confirmation hearing. | 1.00 | 1,425.00 | $1,425.00 |
| 04/21/2026 | BDD | PD | Review ballot received by Siegel and confer with N. Brown and copyroom re same (.10); email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    16

Invoice 154257

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2026 | BDD | PD | Revisions to confirmation order per 4/21 tentative ruling (1.10) and email J. Dulberg and J. Lucas re same (.10); call with J. Lucas re same (.10) | 1.30 | 625.00 | $812.50 |
| 04/22/2026 | BDD | PD | Emails J. Dulberg and J. Lucas re Plan Effective Date | 0.20 | 625.00 | $125.00 |
| 04/22/2026 | BDD | PD | Email J. Lucas re lodgement of confirmation order | 0.10 | 625.00 | $62.50 |
| 04/22/2026 | JWD | PD | Work on plan confirmation order and emails with B. Dassa and J. Lucas re same | 0.30 | 1,595.00 | $478.50 |
| 04/22/2026 | JWD | PD | Review liquidating trust agreement | 0.30 | 1,595.00 | $478.50 |
| 04/22/2026 | YPD | PD | Review of docket and tentative ruling re plan confirmation. | 0.10 | 625.00 | $62.50 |
| 04/23/2026 | BDD | PD | Email N. Troszak re Plan & Disclosure Statement | 0.10 | 625.00 | $62.50 |
| 04/23/2026 | BDD | PD | Emails/calls with N. Brown re order confirming Plan (.10) and email J. Lucas re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/23/2026 | BDD | PD | Prepare draft Notice of Plan Effective Date | 2.40 | 625.00 | $1,500.00 |
| 04/27/2026 | BDD | PD | Continue preparing/revising Notice of Effective Date (.80) and email J. Dulberg and J. Lucas re same (.10) | 0.90 | 625.00 | $562.50 |
| 04/27/2026 | BDD | PD | Email J. Dulberg and J. Lucas re Plan confirmation order | 0.10 | 625.00 | $62.50 |
| 04/27/2026 | JWD | PD | Call with J. Lucas re plan order and next steps | 0.10 | 1,595.00 | $159.50 |
| 04/27/2026 | JWD | PD | Review draft effective date notice | 0.10 | 1,595.00 | $159.50 |
| 04/28/2026 | BDD | PD | Call with Michael, Judge Bason's clerk re entry of confirmation order (.10); review order re changes made by court (.10); circulate to PSZJ and DSI teams (.10) | 0.30 | 625.00 | $187.50 |
| 04/28/2026 | BDD | PD | Email J. Lucas re Notice of Plan Effective Date | 0.10 | 625.00 | $62.50 |
| 04/28/2026 | BDD | PD | Email J. Dulberg and J. Lucas re Liquidation Trust Agreement | 0.10 | 625.00 | $62.50 |
| 04/28/2026 | JWD | PD | Review entered plan order and work on plan implementation | 0.70 | 1,595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   17

Sharp, Bradley D. (Klein)

Invoice 154257

Client 78512.00001

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2026 | JWD | PD | Calls with J. Lucas re plan | 0.20 | 1,595.00 | $319.00 |
| 04/28/2026 | JWD | PD | Emails with N. Troszak re effective date requirements | 0.10 | 1,595.00 | $159.50 |
| 04/28/2026 | JWD | PD | Review issues for effective date | 0.20 | 1,595.00 | $319.00 |
| 04/28/2026 | JWL | PD | Review and revise plan effective date notice. | 0.50 | 1,425.00 | $712.50 |
| 04/29/2026 | BDD | PD | Email J. Lucas re Notice of Plan Effective Date | 0.10 | 625.00 | $62.50 |
| 04/29/2026 | BDD | PD | Revisions to Trust Agreement and emails J. Lucas re same | 0.60 | 625.00 | $375.00 |
| 04/29/2026 | JWD | PD | Review notice of effective date | 0.20 | 1,595.00 | $319.00 |
| 04/29/2026 | JWD | PD | Review trust agreement | 0.20 | 1,595.00 | $319.00 |
| 04/29/2026 | JWL | PD | Review and revise liquidation trust agreement under plan and prepare for execution. | 0.60 | 1,425.00 | $855.00 |
| 04/30/2026 | BDD | PD | Email J. Nolan re Notice of Order Confirming Ch. 11 Plan | 0.10 | 625.00 | $62.50 |
| 04/30/2026 | BDD | PD | Email N. Brown re filing/service of Notice of Plan Effective Date and Notice of Entry of Order Confirming Ch. 11 Plan | 0.20 | 625.00 | $125.00 |
| 04/30/2026 | JWD | PD | Emails with S. Ferrero re next steps | 0.20 | 1,595.00 | $319.00 |
| 04/30/2026 | JWD | PD | Work on plan implementation issues | 0.30 | 1,595.00 | $478.50 |
| | | | | **56.40** | | **$60,546.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2026 | JWD | RPO | Emails with J. Lucas re retain professional to obtain sanction awards | 0.20 | 1,595.00 | $319.00 |
| | | | | **0.20** | | **$319.00** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2026 | BDD | SL | Review 3 motions/notices for relief from stay re various life insurance policies and emails J. Dulberg and J. Lucas re same (.60); emails B. Anavim and M. Kulick re same (.10) | 0.70 | 625.00 | $437.50 |
| 04/07/2026 | BDD | SL | Email N. Brown re Klein motions for relief from stay | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    18

Invoice 154257

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2026 | JWD | SL | Review Klein motions for relief from stay and emails re same | 0.30 | 1,595.00 | $478.50 |
| 04/14/2026 | JWD | SL | Review issues for opposition to Debtor's stay motions | 0.20 | 1,595.00 | $319.00 |
| 04/15/2026 | BDD | SL | Review hearing date/deadlines re motions for relief from stay, filed by L. Klein (.10) and email J. Dulberg re same (.10) | 0.20 | 625.00 | $125.00 |
| 04/15/2026 | JWD | SL | Review Debtor relief from stay motions and emails with J. Lucas and B. Dassa re same | 0.20 | 1,595.00 | $319.00 |
| 04/20/2026 | BDD | SL | Prepare shell opposition to 3 motions for relief from stay, filed by Les Klein & Associates (.60) and email J. Lucas re same (.10) | 0.70 | 625.00 | $437.50 |
| 04/20/2026 | JWD | SL | Review stay motions from debtor | 0.20 | 1,595.00 | $319.00 |
| 04/27/2026 | JWD | SL | Call with J. Lucas re opposition to debtor stay motions and review same | 0.30 | 1,595.00 | $478.50 |
| 04/27/2026 | JWD | SL | Review draft opposition to Debtor stay motions | 0.30 | 1,595.00 | $478.50 |
| 04/27/2026 | JWL | SL | Draft response to Klein/LKA stay relief motions. | 1.20 | 1,425.00 | $1,710.00 |
| 04/28/2026 | BDD | SL | Revisions to Opp to Klein motions for relief from stay (.10) and emails J. Dulberg, J. Lucas and N. Brown re same (.20) | 0.30 | 625.00 | $187.50 |
| 04/28/2026 | BDD | SL | Review opp to L. Klein motions for relief from stay, filed by LCG (.10) and call with J. Dulberg re same (.10); email DSI team re same (.10) | 0.30 | 625.00 | $187.50 |
| 04/28/2026 | JWD | SL | Review and revise opposition to debtor stay relief motions and emails re same | 0.30 | 1,595.00 | $478.50 |
| 04/28/2026 | JWD | SL | Review LCG opposition to debtor stay relief motions, call with B. Dassa regarding same | 0.20 | 1,595.00 | $319.00 |
| 04/28/2026 | JWD | SL | Consider issues in LCG opposition to debtor stay relief motions | 0.20 | 1,595.00 | $319.00 |
| | | | | **5.70** | | **$6,656.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$159,239.50**

Pachulski Stang Ziehl & Jones LLP                                   Page:   19
Sharp, Bradley D. (Klein)                                           Invoice 154257
Client 78512.00001                                                  April 30, 2026

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/01/2026 | WL | 78512.001 Westlaw Charges for 04-01-26 | 8.87 |
| 04/02/2026 | PO | Postage | 19.24 |
| 04/02/2026 | RE | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 04/02/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2026 | PO | Postage | 10.88 |
| 04/06/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2026 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/06/2026 | RE | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 04/08/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/10/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/13/2026 | PO | Postage | 15.45 |
| 04/13/2026 | RE | ( 255 @0.20 PER PG) | 51.00 |
| 04/13/2026 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/13/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/13/2026 | WL | 78512.001 Westlaw Charges for 04-13-26 | 23.94 |
| 04/13/2026 | WL | 78512 Westlaw Charges for 04-13-26 | 10.64 |
| 04/14/2026 | LN | 78512.00001 Lexis Charges for 04-14-26 | 2.30 |
| 04/14/2026 | PO | Postage | 10.88 |
| 04/14/2026 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 04/14/2026 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 04/14/2026 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 04/14/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/14/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/14/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/15/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/15/2026 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    20

Invoice 154257

April 30, 2026

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/15/2026 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/15/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/15/2026 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/15/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/15/2026 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/15/2026 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/15/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/15/2026 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 04/15/2026 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/15/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/15/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/15/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/20/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/20/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2026 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/20/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/20/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/20/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/20/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/22/2026 | WL | 78512 Westlaw Charges for 04-22-26 | 0.64 |
| 04/23/2026 | PO | Postage | 4.12 |
| 04/23/2026 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Sharp, Bradley D. (Klein)

Invoice 154257

Client 78512.00001

April 30, 2026

| 04/23/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 04/28/2026 | PO | Postage | 2.96 |
| 04/28/2026 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/28/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2026 | PAC | Pacer - Court Research | 106.70 |

**Total Expenses for this Matter**                                    **$428.42**

Pachulski Stang Ziehl & Jones LLP

Sharp, Bradley D. (Klein)

Client 78512.00001

Page:    22

Invoice 154257

April 30, 2026

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2026**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142684 | 04/30/2024 | $55,620.74 | $0.00 | $55,620.74 |
| 142685 | 05/31/2024 | $211,995.89 | $0.00 | $211,995.89 |
| 142686 | 06/30/2024 | $161,773.56 | $0.00 | $161,773.56 |
| 142687 | 07/31/2024 | $191,272.48 | $0.00 | $191,272.48 |
| 142688 | 08/31/2024 | $141,029.02 | $0.00 | $141,029.02 |
| 142689 | 09/30/2024 | $134,834.00 | $0.00 | $134,834.00 |
| 143243 | 10/31/2024 | $247,782.50 | $0.00 | $247,782.50 |
| 143632 | 11/30/2024 | $111,264.48 | $0.00 | $111,264.48 |
| 144212 | 12/31/2024 | $210,870.78 | $0.00 | $210,870.78 |
| 144857 | 01/31/2025 | $299,399.14 | $0.00 | $299,399.14 |
| 145719 | 02/28/2025 | $191,729.80 | $0.00 | $191,729.80 |
| 146711 | 03/31/2025 | $320,589.50 | $0.00 | $320,589.50 |
| 147354 | 04/30/2025 | $315,703.50 | $0.00 | $315,703.50 |
| 147576 | 05/31/2025 | $304,749.50 | $0.00 | $304,749.50 |
| 147800 | 06/30/2025 | $312,783.00 | $0.00 | $312,783.00 |
| 148406 | 07/31/2025 | $205,250.00 | $0.00 | $205,250.00 |
| 149114 | 08/31/2025 | $226,005.00 | $1,753.69 | $227,758.69 |
| 149747 | 09/30/2025 | $192,586.00 | $2,282.60 | $194,868.60 |
| 150356 | 10/31/2025 | $124,809.00 | $1,337.02 | $126,146.02 |
| 151196 | 11/30/2025 | $95,521.00 | $755.13 | $96,276.13 |
| 151603 | 12/31/2025 | $73,128.00 | $199.01 | $73,327.01 |
| 152095 | 01/31/2026 | $99,278.50 | $2,925.81 | $102,204.31 |
| 152694 | 02/28/2026 | $116,081.75 | $1,426.58 | $117,508.33 |
| 154256 | 03/31/2026 | $102,152.00 | $3,463.81 | $105,615.81 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,620,020.71**

# EXHIBIT B

**Summary of Fees**

LA:4913-8293-0347.7 78512.001

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Task/Employee Breakdown

Report Period:  08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Asset Disposition** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 89.40 |
| | | | Amount on Bill | 55,875.00 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 138.30 |
| | | | Amount on Bill | 220,588.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 10.80 |
| | | | Amount on Bill | 15,390.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 5.00 |
| | | | Amount on Bill | 3,125.00 |
| | | | Hours on Bill | 243.50 |
| | | | Amount on Bill | 294,978.50 |
| **Appeals** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 1.40 |
| | | | Amount on Bill | 875.00 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.40 |
| | | | Amount on Bill | 500.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 1.10 |
| | | | Amount on Bill | 1,754.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 1.50 |
| | | | Amount on Bill | 2,137.50 |
| | Leslie A. Forrester | 675.00 | Hours on Bill | 0.30 |
| | | | Amount on Bill | 202.50 |
| | Yves P. Derac | 625.00 | Hours on Bill | 2.40 |
| | | | Amount on Bill | 1,500.00 |
| | | | Hours on Bill | 7.10 |
| | | | Amount on Bill | 6,969.50 |
| **Bankruptcy Litigation** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 17.70 |
| | | | Amount on Bill | 11,062.50 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 31.50 |
| | | | Amount on Bill | 39,375.00 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Task/Employee Breakdown

Report Period: 08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 54.20 |
| | | | Amount on Bill | 86,449.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 86.00 |
| | | | Amount on Bill | 122,550.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 90.30 |
| | | | Amount on Bill | 56,437.50 |
| | | | Hours on Bill | 279.70 |
| | | | Amount on Bill | 315,874.00 |
| **Case Administration** | | | | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 23.20 |
| | | | Amount on Bill | 14,500.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.20 |
| | | | Amount on Bill | 250.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 36.80 |
| | | | Amount on Bill | 58,696.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 20.60 |
| | | | Amount on Bill | 29,355.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 1.00 |
| | | | Amount on Bill | 625.00 |
| | | | Hours on Bill | 81.80 |
| | | | Amount on Bill | 103,426.00 |
| **Claims Administration** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 7.70 |
| | | | Amount on Bill | 4,812.50 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.70 |
| | | | Amount on Bill | 875.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 6.00 |
| | | | Amount on Bill | 9,570.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 18.30 |
| | | | Amount on Bill | 26,077.50 |
| | | | Hours on Bill | 32.70 |
| | | | Amount on Bill | 41,335.00 |
| **Compensation of Professionals** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 33.70 |
| | | | Amount on Bill | 21,062.50 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 10.70 |
| | | | Amount on Bill | 17,066.50 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Task/Employee Breakdown

Report Period:  08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Compensation of Professionals** | | | | |
| | Yves P. Derac | 625.00 | Hours on Bill | 0.10 |
| | | | Amount on Bill | 62.50 |
| | | | Hours on Bill | 44.50 |
| | | | Amount on Bill | 38,191.50 |
| **Compensation of Professionals/Other** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 34.30 |
| | | | Amount on Bill | 21,437.50 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 7.50 |
| | | | Amount on Bill | 11,962.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 4.20 |
| | | | Amount on Bill | 5,985.00 |
| | Yves P. Derac | 625.00 | Hours on Bill | 0.10 |
| | | | Amount on Bill | 62.50 |
| | | | Hours on Bill | 46.10 |
| | | | Amount on Bill | 39,447.50 |
| **Financial Filings** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 1.40 |
| | | | Amount on Bill | 875.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 2.90 |
| | | | Amount on Bill | 4,625.50 |
| | | | Hours on Bill | 4.30 |
| | | | Amount on Bill | 5,500.50 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| **Hearings** | | | | |
| | | | I | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 4.60 |
| | | | Amount on Bill | 2,875.00 |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.20 |
| | | | Amount on Bill | 250.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 1.20 |
| | | | Amount on Bill | 1,914.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 6.50 |
| | | | Amount on Bill | 9,262.50 |

## Pachulski Stang Ziehl & Jones LLP

### Fee App - Task/Employee Breakdown

Report Period:  08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Hearings** | | | | |
| | | | Hours on Bill | 12.50 |
| | | | Amount on Bill | 14,301.50 |
| **Mediation** | | | | |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 20.80 |
| | | | Amount on Bill | 33,176.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 33.40 |
| | | | Amount on Bill | 47,595.00 |
| | | | Hours on Bill | 54.20 |
| | | | Amount on Bill | 80,771.00 |
| **Non-Working Travel** | | | | |
| | John W. Lucas | 712.50 | Hours on Bill | 7.50 |
| | | | Amount on Bill | 5,343.75 |
| | | | Hours on Bill | 7.50 |
| | | | Amount on Bill | 5,343.75 |
| **Plan & Disclosure Statement** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 84.60 |
| | | | Amount on Bill | 52,875.00 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | Jeffrey P. Nolan | 1,250.00 | Hours on Bill | 0.20 |
| | | | Amount on Bill | 250.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 48.70 |
| | | | Amount on Bill | 77,676.50 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 63.40 |
| | | | Amount on Bill | 90,345.00 |
| | Leslie A. Forrester | 675.00 | Hours on Bill | 1.30 |
| | | | Amount on Bill | 877.50 |
| | Yves P. Derac | 625.00 | Hours on Bill | 1.10 |
| | | | Amount on Bill | 687.50 |
| | | | Hours on Bill | 199.30 |
| | | | Amount on Bill | 222,711.50 |
| **Retention of Professional/Other** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 8.00 |
| | | | Amount on Bill | 5,000.00 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 4.40 |
| | | | Amount on Bill | 7,018.00 |
| | | | Hours on Bill | 12.40 |
| | | | Amount on Bill | 12,018.00 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Task/Employee Breakdown

Report Period:  08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Task Code | Employee Code | Rate | Data | Value |
|---|---|---|---|---|
| **Stay Litigation** | | | | |
| | Beth D. Dassa | 625.00 | Hours on Bill | 2.30 |
| | | | Amount on Bill | 1,437.50 |
| | Jeffrey W. Dulberg | 1,595.00 | Hours on Bill | 3.00 |
| | | | Amount on Bill | 4,785.00 |
| | John W. Lucas | 1,425.00 | Hours on Bill | 1.20 |
| | | | Amount on Bill | 1,710.00 |
| | | | Hours on Bill | 6.50 |
| | | | Amount on Bill | 7,932.50 |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| | | | Hours on Bill | |
| | | | Amount on Bill | |
| Report Totals | | | Hours on Bill | 1,032.10 |
| | | | Amount on Bill | 1,188,800.75 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Employee Breakdown

Report Period:  08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Employee Code | Rate | Data | Value |
|---|---|---|---|
| **Beth D. Dassa** | | | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | 625.00 | Hours on Bill | 308.30 |
| | | Amount on Bill | 192,687.50 |
| | | Hours on Bill | 308.30 |
| | | Amount on Bill | 192,687.50 |
| | | | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | | | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | | | |
| | 1,625.00 | Hours on Bill | |
| | | Amount on Bill | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | | | |
| | 1,895.00 | Hours on Bill | |
| | | Amount on Bill | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| **Jeffrey P. Nolan** | | | |
| | 1,250.00 | Hours on Bill | 33.20 |
| | | Amount on Bill | 41,500.00 |
| | | Hours on Bill | 33.20 |
| | | Amount on Bill | 41,500.00 |
| **Jeffrey W. Dulberg** | | | |
| | | Hours on Bill | |
| | | Amount on Bill | |
| | 1,595.00 | Hours on Bill | 335.60 |
| | | Amount on Bill | 535,282.00 |
| | | Hours on Bill | 335.60 |
| | | Amount on Bill | 535,282.00 |

# Pachulski Stang Ziehl & Jones LLP

## Fee App - Employee Breakdown

Report Period:  08/01/2025-04/30/2026

Client: 78512/Sharp, Bradley D. (Klein)
Matter: 00001/Ch. 11 Trustee - Leslie Klein

| Employee Code | Rate | Data | Value |
|---|---|---|---|
| **John W. Lucas** | | | |
| | 712.50 | Hours on Bill | 7.50 |
| | | Amount on Bill | 5,343.75 |
| | 1,425.00 | Hours on Bill | 245.90 |
| | | Amount on Bill | 350,407.50 |
| | | Hours on Bill | 253.40 |
| | | Amount on Bill | 355,751.25 |
| **Leslie A. Forrester** | | | |
| | 675.00 | Hours on Bill | 1.60 |
| | | Amount on Bill | 1,080.00 |
| | | Hours on Bill | 1.60 |
| | | Amount on Bill | 1,080.00 |
| **Yves P. Derac** | | | |
| | 625.00 | Hours on Bill | 100.00 |
| | | Amount on Bill | 62,500.00 |
| | | Hours on Bill | 100.00 |
| | | Amount on Bill | 62,500.00 |
| Report Totals | | Hours on Bill | 1,032.10 |
| | | Amount on Bill | 1,188,800.75 |

# EXHIBIT C

## Summary of Expenses

## Klein - Expenses by Month & Category

*Client 78512.00001  |  Bill IDs: 149114, 149747, 150356, 151196, 151603, 152095, 152694, 154256, 154257*

| Expense Category | May 2024 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | January 2026 | February 2026 | March 2026 | April 2026 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AF – Air Fare | | | | | | | $522.46 | | | | **$522.46** |
| AS – Attorney Services | | $754.90 | $371.34 | $286.65 | $489.10 | | | | $572.97 | | **$2,474.96** |
| AT – Auto Travel | $285.24 | | | | | | | | | | **$285.24** |
| BB – Bloomberg | | | $0.30 | | | | | | $67.00 | | **$67.30** |
| BM – Business Meals | $37.09 | | | | | | | | | | **$37.09** |
| FE – FedEx / Courier | | | | | | | $212.71 | | $49.77 | | **$262.48** |
| FF – Filing Fees | | | $199.00 | $12.00 | | | | | $12.00 | | **$223.00** |
| LN – Lexis | | $755.11 | $308.29 | $70.97 | $31.91 | $164.41 | $1,739.32 | | $24.04 | $2.30 | **$3,096.35** |
| PAC – PACER | | $153.20 | $136.10 | $86.10 | $47.80 | $32.60 | $26.30 | $50.80 | $89.30 | $106.70 | **$728.90** |
| PO – Postage | | $202.78 | $223.41 | $51.46 | $8.82 | | $72.38 | $61.56 | $540.01 | $63.53 | **$1,223.95** |
| RE – Reproduction / Copies | | $642.60 | $859.60 | $126.90 | $67.50 | $2.00 | $874.70 | $356.80 | $2,105.60 | $211.80 | **$5,247.50** |
| RS – Research | | | $110.00 | | | | | | | | **$110.00** |
| TR – Transcript | | | | $233.60 | | | | | | | **$233.60** |
| WL – Westlaw | | | | | | | $0.40 | $11.63 | $3.12 | $44.09 | **$59.24** |
| **GRAND TOTAL** | **$322.33** | **$2,508.59** | **$2,208.04** | **$867.68** | **$645.13** | **$199.01** | **$3,448.27** | **$480.79** | **$3,463.81** | **$428.42** | **$14,572.07** |

# EXHIBIT D

**Attorney Biographies**

LA:4913-8293-0347.7 78512.001





# Jeffrey W. Dulberg

jdulberg@pszjlaw.com

**LOS ANGELES**

310.277.6910

Jeffrey Dulberg, resident in the firm's Los Angeles office, has substantial experience representing debtors, creditors, trustees, asset purchasers, and creditors' committees in insolvency matters throughout the country. He has served as lead counsel for clients in a wide range of industries such as retail, technology, food services, new media, and real estate, among others. Jeff has played a key role in several chapter 11 matters that have been awarded accolades such as "Chapter 11 Reorganization of the Year" by the M&A Advisor and "Turnaround of the Year" and "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. In addition, Jeff maintains an active practice representing specialty lenders in various settings. He has handled numerous out-of-court and commercial matters, including a wide variety of sales and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Jeff lectures frequently on chapter 11 issues and has spoken nationwide regarding these matters. Jeff is perennially named a Southern California "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights, an honor bestowed on only 5% of Southern California attorneys. He has been listed in the Best Lawyers in America for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation – Bankruptcy every year since 2018. Jeff is a graduate of Swarthmore College (with honors) and received his J.D. from UCLA, where he was a teaching assistant with the political science department.

# Credentials

## Education

- Swarthmore College (B.A. 1991)
- University of California, Los Angeles (J.D. 1995)
- Moot Court Honors Program

## Bar and Court Admissions

- 1995, California

# Representations

- Chapter 11 debtors: Kal Freight; CarbonLite Holdings; Easterday Ranches and Easterday Farms; Yueting Jia; JRV Group USA; The Walking Company; Channel Technologies; Z Gallerie; Select Staffing; Ultura (LA) Inc.; Meridian Sports Clubs *dba* Bodies in Motion; Contessa Foods; The Parent Company; Barbeques Galore; People's Choice Home Loan; Cache Inc.; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail

- Creditors' committees: Open Road Films; KSL Media; Freedom Communications (II); Western Convenience Stores; Hot Dog on a Stick; No Fear; B&B Bachrach, Inc. dba Bachrach Men's Clothing, Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

- Secured lenders in Nasty Gal; Meruelo Maddux Properties

- Creditors/landlord representations: Genesis Capital; Second Generation; Sylmark Group; Mid-Valley Properties

# Professional Affiliations

- Board of directors, Los Angeles Bankruptcy Forum

- Member, Turnaround Management Association

# Programs & Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women, International Women's Insolvency & Restructuring Confederation (IWIRC), Crew Network





# John W. Lucas

jlucas@pszjlaw.com

**SAN FRANCISCO**

415.263.7000

John Lucas, resident in the firm's San Francisco office, concentrates his national practice representing debtors, official committees, trustees, and lenders in corporate bankruptcies and out-of-court restructurings. Among his many engagements, John was instrumental in the representation of the creditors' committee in Boy Scouts of America, the creditors' committee in Madison Square Boys & Girls Club, Mesa Airlines, American Suzuki Motor Corporation, A.M. Castle & Co., Sedgwick LLP, Lehman Brothers, Response Genetics, Silicon Graphics, and numerous national and regional restaurant chains. John is an author on a wide range of bankruptcy topics. John is a board member of the American Bankruptcy Institute and a member of its Education Committee. John holds a Bachelor of Arts degree from University of California at Los Angeles (1992) and a Juris Doctor degree from University of Oregon School of Law (2004) where he was a member of the Oregon Law Review. After graduating from law school, John clerked for the Honorable Robert D. Drain in the United States Bankruptcy Court for the Southern District of New York (2004-2006).

# Credentials

### Education

- University of California at Los Angeles (B.A. *magna*

### Bar and Court Admissions

- 2010, California

### Clerkships

- Law clerk, Judge Robert D. Drain (Bankr. S.D.N.Y.

*cum laude*,1992)
- University of Oregon
  School of Law (J.D. 2004)

- 2005, New York                    2004-06)

## Representations

- Chapter 11 debtors: Sedgwick LLP; Kona Grill; Barfly Ventures; Tintri Inc.; A.M. Castle & Co.; Blue Earth; NewZoom Inc.; Response Genetics; Tri-Valley Learning Corporation; Elephant Bar Restaurants; Z'Tejas Restaurants; Highway Technologies; American Suzuki Motor Corporation; Global Aviation; Mesa Airlines; Lehman Brothers Holdings; Champion Enterprises; Heller Ehrman LLP; Lexington Precision; Silicon Graphics

- Chapter 11 creditors: Cottonwood Cajon in Premier Golf Properties; Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property LLC ("SunCal"); indenture trustee in Calpine; bondholders in Portrait Corporations of America

- Creditors' committees: Boy Scouts of America; Uni-Pixel; Rdio Inc.; Yellow Cab of San Francisco; Champps/Fox & Hound Restaurants; Trident Microsystems (Far East) Ltd.

- Trustees: Yashouafar; Evergreen International Aviation; Exigen (USA)

- Section 363 asset sales: Represented buyers in Bartlett Mgt. Services (KFC franchise); Quality Discount Ice Cream; Nurserymen's Exchange

- Out-of-court restructurings: Security Capital Assurance Ltd. and a professional sports franchise

## Professional Affiliations

- Board member, American Bankruptcy Institute (2019-)

- Co-chair, American Bankruptcy Institute Annual Southwest Bankruptcy Conference (2014-18)

- Advisory Board Member, American Bankruptcy Institute Annual Southwest Bankruptcy Conference (2011-14)

# Publications

- Debtor-in-Possession Financing *Funding a Chapter 11 Case*American Bankruptcy Institute (2012)

- Creditor's Self-Interest Precludes Fee Reimbursement From the Estate September 2012

- First Day Motions (3d ed.) A Guide to the Critical First Days of a Bankruptcy CaseAmerican Bankruptcy Institute, June 2012

- "Approval of the DIP Financing Order" in *Debtor-in-Possession Financing: Funding a Chapter 11 Case* (ABI 2012)

- Coauthor, "The Role and Retention of the Chief Restructuring Officer," in *The Americas Restructuring and Insolvency Guide* (2008/2009)

- "The Article 9 Buyer's Seller Rule & The Justification for Its Harsh Effects," 83 *Oregon Law Review* 289 (2004)





# Jeffrey P. Nolan

jnolan@pszjlaw.com

**LOS ANGELES**

310.277.6910

Jeffrey Nolan, resident in the firm's Los Angeles office, has extensive experience litigating tort, contract, and business disputes. He has successfully litigated jury trials to verdict in state court and bench trials in federal courts throughout the United States. In support of the firm's litigation practice, Jeff has appeared and argued appeals before district courts emanating out of bankruptcy, before the Sixth and Ninth Circuit Courts of Appeal, and the Second District of California. Jeff has represented unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases over the past 20 years. He has prosecuted litigation to recover debtor assets in district courts and bankruptcy courts throughout the country and his practice frequently involves forensic accounting and discovery to uncover financial irregularities and dissipation of assets. Recent cases included prosecuting breach of fiduciary duty claims against officers and directors in the opioid litigation, complex business matters such as white collar crimes involving Ponzi schemes, complex fraud involving fictitious operating entities, and the misuse of monies by non-profits in matters such as Orion Healthcorp, Inc., Woodbridge Group Of Companies, LLC., and San Diego Hospice. In 2024, Jeff successfully prosecuted multimillion-dollar verdicts to conclusion in the Eastern District of New York. Jeff has also been asked to defend numerous corporations and individuals in avoidance claims and business disputes including Holiday Inn, Lippert Components, Tyson Foods and Maesa Airlines.

Since 2018, Jeff has been recognized by *U.S. News & World Report*'s *Best Lawyers in America* in the practice area of Bankruptcy Litigation.

# Credentials

### Education

- Providence College (B.A. 1986)
- McGeorge School of Law, University of the Pacific (J.D. 1991)

### Bar and Court Admissions

- 1992, California

# Representations

Chapter 11 debtors: Murray, Inc., AmeriServe Food Distribution, Inacom Corporation

Creditors' committees: Circuit City, Federation Employment and Guidance Service,

Postconfirmation matters: Bugle Boy Industries, Foss Manufacturing, National R.V., Fleetwood Enterprises, Power Plant Maintenance Specialists, Inc., Future Media Productions, Le-Nature's, Residential Capital, Wet Seal, Rochester Drug Cooperation, Woodbridge Group Of Companies, LLC, In re Leslie Klein.

# Professional Affiliations

- Settlement officer, Los Angeles County
- California Lawyers Association

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*)**:**

**THIRD AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP
FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS
GENERAL BANKRUPTCY COUNSEL TO BRADLEY D. SHARP, FORMER
CHAPTER 11 TRUSTEE FOR THE ESTATE OF LESLIE KLEIN; DECLARATION OF
JEFFREY W. DULBERG IN SUPPORT THEREOF**

served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **June 12, 2026,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒　Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date*) **June 12, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒　Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **June 12, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| **Via Email:** Eric J Olson:  eric@ejolsonlaw.com  Leslie Klein:  les.kleinlaw@gmail.com; leskleinlaw@gmail.com; kleinlaw@earthlink.net | |

☐　Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 12, 2026 | Sophia Lee | */s/ Sophia Lee* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
LA:4932-1246-2259.4 78512.001

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  **Case 2:23-bk-10990-SK**

- **Simon Aron**   saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Reem J Bello**   rbello@goeforlaw.com, kmurphy@goeforlaw.com
- **Ron Bender**   rb@lnbyg.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Baruch C Cohen**   bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com
- **Theron S Covey**   AttorneyTCovey@gmail.com
- **Daniel A Crawford**   dac@crawfordlawgroup.com
- **Michael G D'Alba**   mgd@lnbyg.com
- **Jeffrey W Dulberg**   jdulberg@pszjlaw.com
- **Craig A Edelman**   notice@bkcylaw.com
- **Dane W Exnowski**   dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Todd S. Garan**   ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Robert P Goe**   rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Michael I. Gottfried**   mgottfried@elkinskalt.com, lwageman@elkinskalt.com,docketing@elkinskalt.com,lmasse@elkinskalt.com
- **M. Jonathan Hayes**   jhayes@rhmfirm.com, matt@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com
- **Brandon J. Iskander**   biskander@goeforlaw.com, kmurphy@goeforlaw.com;jfountain@goeforlaw.com
- **Michael S Kogan**   mkogan@koganlawfirm.com
- **Matthew A Lesnick**   matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com;porpe@lesnickprince.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Armen Manasserian**   armen@ml-apc.com, jennifer@ml-apc.com,ruben@ml-apc.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Kirsten Martinez**   Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **Steven M Mayer**   smayer@mayerlawla.com
- **Christopher M McDermott**   ch11ecf@aldridgepite.com, CMM@ecf.inforuptcy.com;cmcdermott@aldridgepite.com
- **Krikor J Meshefejian**   kjm@lnbyg.com
- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Eric J Olson**   eric@ejolsonlaw.com
- **Lisa Patel**   lpatel@lesnickprince.com, jmack@lesnickprince.com;porpe@lesnickprince.com;lpatel@ecf.courtdrive.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Brian A Procel**   brian@procel-law.com, rdankwa@millerbarondess.com;docket@millerbarondess.com
- **Matthew D. Resnik**   matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com;david@rhmfirm.com
- **Kevin Ronk**   Kevin@portilloronk.com, eService@cym.law,karen@cym.law,jodie@cym.law,aileen@cym.law, sarah@cym.law
- **Joshua L Scheer**   jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- **Bradley D. Sharp (TR)**   bsharp@dsi.biz
- **Richard P Steelman**   RPS@LNBYG.COM
- **Nikko Salvatore Stevens**   nikko@cym.law, eService@cym.law,karen@cym.law,aileen@cym.law,sarah@cym.law
- **Alan G Tippie**   Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- **Gary Tokumori**   gtokumori@pmcos.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael L Wachtell**   mwachtell@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **John P. Ward**   jward@attleseyward.com, ephuong@attleseyward.com
- **Brett J. Wasserman**   wasserman@smcounsel.com
- **Alex M Weingarten**   aweingarten@willkie.com, lcarter@willkie.com
- **Reilly D Wilkinson**   rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **Beth Ann R. Young**   bry@lnbyg.com, bry@lnbyb.com
- **Clarisse Young**   youngshumaker@smcounsel.com, levern@smcounsel.com
- **Paul P Young**   paul@cym.law, eService@cym.law,karen@cym.law,jodie@cym.law,aileen@cym.law, sarah@cym.law,grace@cym.law
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

2. **SERVED BY UNITED STATES MAIL**:

Peter C. Anderson, U.S. Trustee
Michael Jones, Assistant U.S. Trustee
Office of the U.S. Trustee
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA  90017

Leslie Klein
322 North June Street
Los Angeles, CA 90004

Leslie Klein & Associates, Inc.
c/o Leslie Klein
6454 Van Nuys Blvd. Suite 150
 Van Nuys, CA 92801

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
LA:4932-1246-2259.4 78512.001

**F 9013-3.1.PROOF.SERVICE**